**Plaintiff's Trial Exhibit List**

| Trial Exhibit No. | Description | Date | Beginning Bates | Ending Bates | Deposition Exhibit Nos./Other Identification | Sponsoring Witness | Objection | Admission into Evidence |
|---|---|---|---|---|---|---|---|---|
| PTX 1 | U.S. Patent No. 6,389,473 (Carmel et al.) | 5/14/2002 | | | | Carmel Shani | | |
| PTX 2 | U.S. Patent No. 5,751,968 (Cohen) | 5/12/1998 | | | | Madisetti | | |
| PTX 3 | U.S. Patent No. 5,835,495 (Ferriere) | 11/10/1998 | | | | Madisetti | | |
| PTX 4 | Subpoena to Testify at a Deposition in a Civil Action to Akamai Technologies Inc. | 7/19/2013 | AKAM000086 | AKAM000093 | Knox 1 | Knox | | |
| PTX 5 | List of Akamai customers that are contracted for media delivery products that included the ability to deliver live streaming content | | AKAM000235 | AKAM000284 | Knox 2 | Knox | | |
| PTX 6 | Akamai internal engineering specification "Engineering Product Design: Universal Streaming: RTMP to HLS Version 1.1" | 5/22/2012 | AKAM000285 | AKAM000303 | Knox 3 | Knox | | |
| PTX 7 | HTTP Live Streaming Overview | 9/9/2009 | AKAM000056 | AKAM000077 | Knox 4 | Knox | | |
| PTX 8 | Akamai document "Article ID 6215: Use Qualified Media Encoders for HD Live Streaming to ensure a successful live streaming event" | | AKAM000099 | AKAM000101 | Knox 5 | Knox | | |
| PTX 9 | Akamai® HD Network: Akamai HD for iPhone® and iPad® - Live User Guide | 6/5/2013 | AKAM000153 | AKAM000232 | Knox 6 | Knox | | |
| PTX 10 | Akamai document "HD iPhone Live Streaming PS Body of Knowledge" | 4/18/2013 | AKAM000045 | AKAM000055 | Knox 7 | Knox | | |
| PTX 11 | Akamai document "Universal Streaming Server Phase I (Flash live+DVR) Version 0.2" | 6/1/2009 | AKAM000304 | AKAM000325 | Knox 8 | Knox | | |
| PTX 12 | Akamai document "Encoder Qualification v2" | 8/2/2013 | AKAM000102 | AKAM000111 | Knox 9 | Knox | | |
| PTX 13 | Akamai® HD Network: Live Stream Encoder Compatibility Testing and Qualification | 3/1/2012 | AKAM000111 | AKAM000134 | Knox 10 | Knox | | |
| PTX 14 | Akamai® HD Network: On Demand Encoding Best Practices | 4/1/2013 | AKAM000135 | AKAM000152 | Knox 11 | Knox | | |
| PTX 15 | Akamai® HD Network: Akamai HD for iPhone® and iPad® Live Encoding Guidelines | | AKAM000332 | AKAM000348 | Knox 12 | Knox | | |
| PTX 16 | Akamai Ingest for iPhone 3.0 - Design Recommendations | 3/26/2010 | AKAM000078 | AKAM000084 | Knox 13 | Knox | | |
| PTX 17 | PowerPoint "HD iPhone 2.1" | | AKAM000326 | AKAM000331 | Knox 14 | Knox | | |
| PTX 18 | Akamai document "Sola Vision: Product Brief - Stream Packaging for Universal Streaming" | | | | Knox 15 | Knox | | |

| Trial Exhibit No. | Description | Date | Beginning Bates | Ending Bates | Deposition Exhibit Nos./Other Identification | Sponsoring Witness | Objection | Admission into Evidence |
|---|---|---|---|---|---|---|---|---|
| PTX 19 | Haivision marketing document "Enabling Regional Broadcasters to Deliver Scalable Live Event Streaming on Multiple Devices" | | | | Knox 16 | Knox | | |
| PTX 20 | Notice of Deposition Pursuant to Rule 30(b)(6) of Defendant Apple Inc. | 6/28/2013 | | | Backus 1 Buckley 1 Biderman 1 Haun 1 Kellermann 2 Pantos 1 Singer 1 | Backus Buckley Biderman Haun Kellerman Pantos Singer | | |
| PTX 21 | Technical Note TN2235 - Media Stream Validator Tool Results Explained | 2010 | APPLE092673 | APPLE092678 | Backus 2 | Backus | | |
| PTX 22 | Technical Note TN2224 - Best Practices for Creating and Deploying HTTP Live Streaming Media for the iPhone and iPad | 8/14/2012 | | | Backus 3 Pantos 2 Singer 5 | Backus Pantos Singer | | |
| PTX 23 | HTTP Live Streaming Overview - Networking & Internet | 4/1/2011 | APPLE002275 | APPLE002312 | Backus 4 May 1 Pantos 6 Brueck 4 | Backus May Pantos Brueck | | |
| PTX 24 | Technical Note TN2288 - Example Playlist Files for use with HTTP Live Streaming | 5/9/2012 | APPLE107678 | APPLE107693 | Backus 5 | Backus | | |
| PTX 25 | U.S. Patent No. 8,301,725 (Biderman et al.) | 10/30/2012 | | | Biderman 2 May 3 Pantos 8 | Biderman May Pantos | | |
| PTX 26 | Internet Draft "HTTP Live Streaming draft-pantos-http-live-streaming-11" | 4/16/2013 | APPLE108121 | APPLE108157 | Biderman 3 Pantos 3 Brueck 3 | Biderman Pantos Brueck | | |
| PTX 27 | Technical Note TN2288 - Example Playlist Files for use with HTTP Live Streaming | 5/9/2012 | | | Biderman 4 Pantos 5 | Biderman Pantos | | |
| PTX 28 | Web printout "Apple - iTunes - 50 Billion Apps Countdown": http://www.apple.com/itunes/50-billion-app-countdown/ | | | | Brown 1 | Brown | | |
| PTX 29 | Nielsen report "It's All About the Pixels: Nielsen Connected Devices Report - 2Q 2012" | | APPLE271982 | APPLE272120 | Brown 2 | Brown | | |

| Trial Exhibit No. | Description | Date | Beginning Bates | Ending Bates | Deposition Exhibit Nos./Other Identification | Sponsoring Witness | Objection | Admission into Evidence |
|---|---|---|---|---|---|---|---|---|
| PTX 30 | PowerPoint "Outside The Box: The Evolution of TV" by Bill Moult, President, Media and Advertising Analytics, Nielsen and Jo Holz, SVP, Client Research Initiatives, Nielsen | 2011 | APPLE272804 | APPLE272833 | Brown 3 | Brown | | |
| PTX 31 | Email from D. Biderman to D. Backus re "Re: HTTP Live Streaming Overview - final draft candidated" | 4/7/2011 | APPLE113834 | APPLE113842 | Brown 4 | Brown | | |
| PTX 32 | Nielsen report "Tablets on a Tear: Nielsen Connected Devices Report - IQ 2012" | 9/27/2012 | APPLE271771 | APPLE271873 | Brown 5 | Brown | | |
| PTX 33 | PowerPoint "US tablet market competition analyis" by John Brown, Market Intelligence | Dec-12 | APPLE272472 | APPLE272510 | Brown 6 | Brown | | |
| PTX 34 | Apple PowerPoint re "Business Tablet Ownership" | | APPLE271754 | APPLE271770 | Brown 7 | Brown | | |
| PTX 35 | J.D. Power and Associates' report "2012 Wireless Smartphone Satisfaction Study Volume 2: Management Report" by Telecommunications Department | Sep-12 | APPLE273652 | APPLE273773 | Brown 8 | Brown | | |
| PTX 36 | Frost & Sullivan PowerPoint "Tablet, Smartphones, and Devices Outlook" by Todd Day, Industry Analyst | | APPLE272511 | APPLE272546 | Brown 9 Buckley 9 | Brown Buckley | | |
| PTX 37 | Email from D. Biderman to R. Toft, R. Pantos, J. Batson, W. May, A. Tseng and M Borogove re "Re: Notes from streaming meeting 9/5/2008" | 9/10/2008 | APPLE013608 | APPLE013610 | Brown 10 | Brown | | |
| PTX 38 | Email from D. Biderman to D. Backus re "Re: HTTP streaming supporter" | 5/20/2010 | APPLE266168 | APPLE266169 | Brown 11 | Brown | | |
| PTX 39 | Email from T. Brown to D. Backus and D. Biderman re "Re: HTTP streaming supporters" | 5/27/2010 | APPLE267817 | APPLE267820 | Brown 12 | Brown | | |
| PTX 40 | Email from D. Backus to W. May, Li Zhenheng, R. Pantos, D. Hale, E. Vershen and T. Brown re "Fwd: Agenda and Punch List for today's meeting" | 8/12/2011 | APPLE265112 | APPLE265114 | Brown 13 | Brown | | |
| PTX 41 | Email from D. Backus to D. Biderman, W. May, R. Pantos and T. Brown re "An HTTP Milestone…." | 7/26/2010 | APPLE264057 | | Brown 14 | Brown | | |
| PTX 42 | Apple Inc. Form 10-K for fiscal year ended September 26, 2009 | 10/27/2009 | APPLE199718 | APPLE199816 | Buckley 2 | Buckley | | |
| PTX 43 | Excel spreadsheet re "US Sales - June'09 - Q3FY13" | | APPLE208740 | | Buckley 3 | Buckley | | |
| PTX 44 | Excel spreadsheet re "Sum of DOWNLOAD_COUNT" | | APPLE104446 | | Buckley 4 | Buckley | | |

| Trial Exhibit No. | Description | Date | Beginning Bates | Ending Bates | Deposition Exhibit Nos./Other Identification | Sponsoring Witness | Objection | Admission into Evidence |
|---|---|---|---|---|---|---|---|---|
| PTX 45 | Excel spreadsheet re "iTunes (for Windows) downloads - version 10.1 or greater" and "iTunes (for Mac) downloads - version 10.1.2 or greater" | | APPLE208742 | | Buckley 5 | Buckley | | |
| PTX 46 | Excel spreadsheet re "Mac OS X downloads - Version 10.6 and greater" | | APPLE208744 | | Buckley 6 | Buckley | | |
| PTX 47 | Excel spreadsheet re "Safari Downloads - Version 4.0 or greater" | | APPLE208746 | | Buckley 7 | Buckley | | |
| PTX 48 | Excel spreadsheet re "App and IAP Units, Billings, Royalties, Apple Proceeds - US storefront - Date range: Launch to 6/3/2013" | | | | Buckley 8 Haun 10 | Buckley | | |
| PTX 49 | Excel spreadsheet re "US Sales - June'09 - Q1FY13" | | APPLE104447 | | Buckley 10 | Buckley | | |
| PTX 50 | Excel spreadsheet re "US Sales - June'09 - Q1FY13" | | APPLE104445 | | Buckley 11 | Buckley | | |
| PTX 51 | Excel spreadsheet re "Q3FY09 - Q3FY2013 iPhone Summary" | | APPLE208741 | | Buckley 12 | Buckley | | |
| PTX 52 | Excel spreadsheet re "US Sales - Aug'09 - Q3FY13" | | APPLE208743 | | Buckley 13 | Buckley | | |
| PTX 53 | Excel spreadsheet re "US Sales - Aug'09 - Q1FY13" | | APPLE104444 | | Buckley 14 | Buckley | | |
| PTX 54 | Excel spreadsheet re "Q3FY09 - Q1FY13 iPhone Summary (US only)" | | APPLE104443 | | Buckley 15 | Buckley | | |
| PTX 55 | Excel spreadsheet re "US Sales - June'09 - Q1FY13" | | APPLE208745 | | Buckley 16 | Buckley | | |
| PTX 56 | Excel spreadsheet re "US Sales - Apple TV 2nd and 3rd Generations" | | APLE208747 | | Buckley 17 | Buckley | | |
| PTX 57 | Apple Inc - MacBook Pro - Billing Units Top 50 - US - Sold to Account, 2006 | | APPLE272993 | APPLE272994 | Buckley 18 | Buckley | | |
| PTX 58 | Apple Inc - MacBook Pro - Billing Units Top 50 - US - Sold to Account, 2007 | | APPLE272995 | APPLE272996 | Buckley 19 | Buckley | | |
| PTX 59 | Apple Inc - Apple TV - Billing Units Top 50 - US - Sold to Account, 2008 | | APPLE272997 | APPLE272998 | Buckley 20 | Buckley | | |
| PTX 60 | Apple Inc - Apple TV - Billing Units Top 50 - US - Sold to Account, 2010 | | APPLE273000 | APPLE273001 | Buckley 21 | Buckley | | |
| PTX 61 | Apple Inc - Mac Mini - Billing Units Top 50 - US - Sold to Account, 2011 | | APPLE273002 | APPLE273003 | Buckley 22 | Buckley | | |
| PTX 62 | Apple Inc - iPhone - Billing Units Top 50 - US - Sold to Account, 2012 | | APPLE273228 | APPLE273229 | Buckley 23 | Buckley | | |

| Trial Exhibit No. | Description | Date | Beginning Bates | Ending Bates | Deposition Exhibit Nos./Other Identification | Sponsoring Witness | Objection | Admission into Evidence |
|---|---|---|---|---|---|---|---|---|
| PTX 63 | Apple Inc - MacBook - Billing Units Top 50 - US - Sold to Account, January-July 2013 | | APPLE272992 | | Buckley 24 | Buckley | | |
| PTX 64 | Apple Inc - iPhone - Billing Units Top 50 - US - Sold to Account, 2009 | | APPLE272999 | | Buckley 25 | Buckley | | |
| PTX 65 | Apple, Inc. - Minimum Advertised Price (MAP) Confidential Listing | 1/8/2008 | APPLE273233 | APPLE273410 | Buckley 26 | Buckley | | |
| PTX 66 | U.S. Sales Org Distribtn Channel 01 Base Price | | APPLE273411 | APPLE273426 | Buckley 27 | Buckley | | |
| PTX 67 | Apple Inc iPhone Pricing | | APPLE273427 | APPLE273428 | Buckley 28 | Buckley | | |
| PTX 68 | Table of Total Bandwidth & Total Storage Pricing | | APPLE269746 | APPLE269766 | Buckley 29 | Buckley | | |
| PTX 69 | Akamai FY'11 Forecast - Potential Savings | | APPLE269669 | APPLE269678 | Buckley 30 | Buckley | | |
| PTX 70 | US Price List for Apple Products | 8/17/2012 | APPLE273429 | APPLE273642 | Buckley 31 | Buckley | | |
| PTX 71 | Apple Inc ATV InApp Units and Billings US Store Launch to June 30, 2013 | 6/30/2013 | APPLE273651 | | Buckley 32 | Buckley | | |
| PTX 72 | Excel Spreadsheet | | APPLE273646 | | Buckley 33 Haun 2 | Buckley Haun | | |
| PTX 73 | Excel Spreadsheet | | APPLE273645 | | Buckley 34 Haun 8 | Buckley Haun | | |
| PTX 74 | Excel Spreadsheet | | APPLE273648 | | Buckley 35 Haun 7 | Buckley Haun | | |
| PTX 75 | Excel Spreadsheet | | APPLE273650 | | Buckley 36 Haun 9 | Buckley Haun | | |
| PTX 76 | HTTP Live Streaming Tools List | | APPLE273812 | | Buckley 37 | Buckley | | |
| PTX 77 | Apple Inc WW Sales, Macs Aug. 09 to Q3FY13 | | APPLE273818 | | Buckley 38 | Buckley | | |
| PTX 78 | Apple Inc US Sales MAC OS 10.6 and higher Q4 FY09 - Q3 FY13 | | APPLE273823 | | Buckley 39 | Buckley | | |
| PTX 79 | Apple Inc US NET Sales in Units by Month - Lion and Mountain Lion - Launch to Date | | APPLE273822 | | Buckley 40 | Buckley | | |
| PTX 80 | Apple Inc WW Sales_Quicktime Jun '09 to Q3'13 | 6/1/2009 | APPLE273819 | | Buckley 41 | Buckley | | |
| PTX 81 | Apple Inc WW Units & Revenue Forecast - Q1FY08 thru Q3FY13 | | APPLE273813 | | Buckley 42 | Buckley | | |
| PTX 82 | Search results for term HLS and HTTP Live Streaming | | APPLE273644 | | Buckley 43 | Buckley | | |
| PTX 83 | Search results from Apple's DJ database for iTunes | | APPLE273645 | | Buckley 44 | Buckley | | |
| PTX 84 | Excel spreadsheet of search results performed by Apple to locate apps that use HLS | | APPLE273648 | | Buckley 45 | Buckley | | |

| Trial Exhibit No. | Description | Date | Beginning Bates | Ending Bates | Deposition Exhibit Nos./Other Identification | Sponsoring Witness | Objection | Admission into Evidence |
|---|---|---|---|---|---|---|---|---|
| PTX 85 | Excel spreadsheet of search results performed by Apple to locate apps that use HLS | | APPLE273646 | | Buckley 46 | Buckley | | |
| PTX 86 | NOTE App uses HTTP Live Streaming and provides streams that operate within acceptable limits | 5/13/2010 | APPLE273647 | | Buckley 47 | Buckley | | |
| PTX 87 | Excel spreadsheet | | APPLE273649 | | Buckley 48 | Buckley | | |
| PTX 88 | Apple Inc iAd Revenue by Adam ID, fiscal month US only | | APPLE273814 | | Buckley 49 | Buckley | | |
| PTX 89 | Apple Inc ATV InApp Units and Billings US Store Launch to June 30, 2013 w/ handwritten notes | 6/30/2013 | APPLE273651 | | Buckley 50 | Buckley | | |
| PTX 90 | Apple Inc Apple TV Bounty | | APPLE273892 | | Buckley 51 | Buckley | | |
| PTX 91 | Service Integration Agreement between NHL Interactive CyberEnterprises, LLC and Apple Inc. #C56-1101925 | 1/24/2012 | APPLE273865 | APPLE273889 | Buckley 52 | Buckley | | |
| PTX 92 | Service Integration Agreement between MLB Advanced Media, L.P. and Apple Inc. #C56-11-00419 | | APPLE273824 | APPLE273842 | Buckley 53 | Buckley | | |
| PTX 93 | Service Integration Agreement between NBA Media Ventures, LLC and Apple Inc. #C56-11-00398 | | APPLE273843 | APPLE273864 | Buckley 54 | Buckley | | |
| PTX 94 | Licensees re AirPlay Products | | | | Buckley 55 | Buckley | | |
| PTX 95 | Apple Inc iPhones upgraded from pre 3.0 iOS version to 3.0 or higher US only | | APPLE273820 | | Buckley 56 | Buckley | | |
| PTX 96 | Apple Inc iPod touch IOS Software, Upgrades US only through June 30, 2013 | 6/30/2013 | APPLE273821; APPLE273890 | APPLE273891 | Buckley 57 | Buckley | | |
| PTX 97 | Apple Inc WW Sales _ iPod Touch, iPad June'09 to Q3FY13 | | | APPLE273817 | Buckley 58 | Buckley | | |
| PTX 98 | Apple Inc 2nd, 3rd Gen (Units & Revenue) | | APPLE273815 | | Buckley 59 | Buckley | | |
| PTX 99 | Q3FY2009 - Q3FY2013 iPhone Summary | | APPLE273816 | | Buckley 60 | Buckley | | |
| PTX100 | Notice of 30(b)(1) Deposition Third Party H. Lefkowitz | 8/8/2013 | | | Lefkowitz 1 | Lefkowitz | | |
| PTX 101 | Letter to B. Edwards from H. Lefkowitz re: White House Easter Egg Roll | 4/20/1998 | BE0002 | | Lefkowitz 2 Edwards 9 | Lefkowitz Edwards | | |
| PTX 102 | The Washington Times Article Earthlink sponsors cybercast of national Easter-egg roll | 4/13/1998 | EMB000096 | | Lefkowitz 3 Edwards 13 | Lefkowitz Edwards | | |

| Trial Exhibit No. | Description | Date | Beginning Bates | Ending Bates | Deposition Exhibit Nos./Other Identification | Sponsoring Witness | Objection | Admission into Evidence |
|---|---|---|---|---|---|---|---|---|
| PTX 103 | Earthlink Network, Inc. List of People involved | | APPLE002233 | APPLE002234 | Lefkowitz 4 Edwards 12 Miles 5 | Lefkowitz Edwards Miles | | |
| PTX 104 | GEO Meeting Report 11/13/97 from Emma at earthlink | 11/20/1997 | EARTHLINK059512 | EARTHLINK059514 | Lefkowitz 5 Miles 4 | Lefkowitz | | |
| PTX 105 | Letter to G. Jacobs from H. Lefkowitz re White House Easter Egg Roll | 1/19/1998 | APPLE190548 | APPLE190549 | Lefkowitz 6 | Lefkowitz | | |
| PTX 106 | Email from J. Dankowski re Earthlink 98 Technical Coordination Meeting | 2/24/1998 | APPLE190553-A | | Lefkowitz 7 | Lefkowitz | | |
| PTX 107 | Memo to G. Jacob from K. Kappos re Earthlink 911 action list | 3/10/1998 | APPLE190556 | APPLE190558 | Lefkowitz 8 | Lefkowitz | | |
| PTX 108 | ARMS Email System | | APPLE190751 | | Lefkowitz 9 | Lefkowitz | | |
| PTX 109 | ARMS Email System re White House Easter Egg Roll | 3/17/1998 | APPLE190754 | APPLE190755 | Lefkowitz 10 | Lefkowitz | | |
| PTX 110 | ARMS Email System re Egg Roll Site Update | 3/18/1998 | APPLE190758 | APPLE190759 | Lefkowitz 11 | Lefkowitz | | |
| PTX 111 | Outline for Live Video 1998 White House Easter Egg Roll Cybercast | | APPLE190572-A | | Lefkowitz 12 | Lefkowitz | | |
| PTX 112 | Withdrawal/Redaction Sheet Clinton Library for Intergragh Computer Systems | 4/8/1998 | APPLE191095 | APPLE191113 | Lefkowitz 13 | Lefkowitz | | |
| PTX 113 | Withdrawal/Redaction Sheet Clinton Library for 6 email requests | | APPLE191000 | APPLE191094 | Lefkowitz 14 | Lefkowitz | | |
| PTX 114 | Subpoena to Testify at a Deposition in a Civil Action to Howard Lefkowitz | 8/8/2013 | | | Lefkowitz 15 | Lefkowitz | | |
| PTX 115 | Defendant Apple Inc.'s Notice of Subpoena to Howard Lefkowitz | 8/8/2013 | | | Lefkowitz 16 | Lefkowitz | | |
| PTX 116 | Notice of Rule 30(b)(1) Deposition of Third Party Bryan Miles | 8/8/2013 | | | Miles 1 | Miles | | |
| PTX 117 | Subpoena To Testify at a Deposition in a Civil Action Bryan Miles | 8/8/2013 | | | Miles 2 | Miles | | |
| PTX 118 | Defendant Apple Inc.'s Notice of Subpoena to Bryan Miles | 8/8/2013 | | | Miles 3 | Miles | | |
| PTX 119 | Subpoena to Testify at a Deposition in a Civil Action to Haivision Network Video | 5/31/2013 | | | Haivision 1 | Rabinowitz | | |
| PTX 120 | Letter to L. Ferrari from Haivision, D. Rabinowitz re Production of documents in this civil case | 8/25/2010 | | | Haivision 2 | Rabinowitz | | |
| PTX 121 | Xstream Live 2 Solutions Broadcast & Media | | | | Haivision 3 | Rabinowitz | | |

| Trial Exhibit No. | Description | Date | Beginning Bates | Ending Bates | Deposition Exhibit Nos./Other Identification | Sponsoring Witness | Objection | Admission into Evidence |
|---|---|---|---|---|---|---|---|---|
| PTX 122 | Diagram of KULAbyte Transforming Live Video Delivery | | | | Haivision 4 | Rabinowitz | | |
| PTX 123 | Diagram of Typical Hyperstream Workflow KULA byte Transforming Live Video Delivery | | | | Haivision 5 | Rabinowitz | | |
| PTX 124 | KULAbyte Installation Guide and End User Documentation for Xstream Live 3.0 Live Video Encoding Software | 2/8/2010 | | | Haivision 6 | Rabinowitz | | |
| PTX 125 | KULAbyte Installation & Setup Guide Encoder v3.1 HVS-SW-IG-KULA-31 Issue 01 | | | | Haivision 7 | Rabinowitz | | |
| PTX 126 | Haivision Kulabyte Pilot Encoder Quick Start Guide | 11/22/2001 | | | Haivision 8 | Rabinowitz | | |
| PTX 127 | Akamai HD Network for iPhone and iPad - Live User Guide | 7/30/2012 | | | Haivision 9 | Rabinowitz | | |
| PTX 128 | Akamai Ingest for iPhone 3.0 - Design Recommendations | 3/26/2010 | | | Haivision 10 | Rabinowitz | | |
| PTX 129 | Email from B. Wenzel to D. Rabinowitz re questions related to Emblaze v Apple | 8/21/2013 | | | Haivision 11 | Rabinowitz | | |
| PTX 130 | Internal Memo from Apple Inc. re HTTP Live Streaming draft-pantos-http-live-streaming-01 | 6/8/2009 | | | Haivision 12 | Rabinowitz | | |
| PTX 131 | Kulabyte Competitive Advantages | | | | Haivision 13 | Rabinowitz | | |
| PTX 132 | Kulabyte Invoice to NFL Enterprises LLC | 3/23/2011 | | | Haivision 14 | Rabinowitz | | |
| PTX 133 | App Store Review Guidelines | | | | Haun 3 | Haun | | |
| PTX 134 | Excel spreadsheet | | APPLE273649 | | Haun 4 | Haun | | |
| PTX 135 | Informational Internet Draft http Live Streaming draft-pantos | 3/4/2013 | APPLE108033 | APPLE108068 | Haun 5 May 5 | Haun May | | |
| PTX 136 | HTTP Live Streaming Overview | | APPLE107729 | APPLE107764 | Haun 6 May 2 Pantos 7 Brueck 7 | Haun May Pantos Brueck | | |
| PTX 137 | Developer Name Excel Spread Sheet | | APPLE273644 | | Haun 11 | Haun | | |
| PTX 138 | Excel Spread Sheet | | APPLE273647 | | Haun 12 | Haun | | |
| PTX 139 | Beth Kellermann LinkedIn Profile | 8/20/2013 | | | Kellermann 1 | Kellerman | | |
| PTX 140 | Live Streaming | | APPLE040556 | APPLE040567 | Malackowski 4 | Malackowski | | |
| PTX 141 | Emailed list of URLs regarding security & core media | 2/22/2008 | APPLE013366 | APPLE013367 | Malackowski 5 | Malackowski | | |
| PTX 142 | Email to P. Graffagnino, D. Biderman, from C. Kennedy re slides for today's comm meeting | 2/21/2008 | APPLE057697 | | Malackowski 6 | Malackowski | | |

| Trial Exhibit No. | Description | Date | Beginning Bates | Ending Bates | Deposition Exhibit Nos./Other Identification | Sponsoring Witness | Objection | Admission into Evidence |
|---|---|---|---|---|---|---|---|---|
| PTX 143 | Engadget SDK website photo | 1/13/2014 | | | Malackowski 7 | Malackowski | | |
| PTX 144 | QuickTime X Feature Brief, Mac OS X Snow Leopard | 5/20/2009 | APPLE262633 | APPLE262643 | Malackowski 8 | Malackowski | | |
| PTX 145 | Email to J Wong from D. Backus re WWDC akamai data | 9/21/2011 | APPLE133541 | | Malackowski 9 | Malackowski | | |
| PTX 146 | Email to P. Schiller from D. Backus re Numbers for the Oct. 23rd Event Streams | 10/29/2012 | APPLE139723 | APPLE139726 | Malackowski 10 | Malackowski | | |
| PTX 147 | Nielsen Report | | APPLE272121 | APPLE272261 | Malackowski 11 | Malackowski | | |
| PTX 148 | Email to D. Backus from T. Usami re IMPT - data request for PR | 11/19/2010 | Apple120622 | APPLE120641 | Malackowski 12 | Malackowski | | |
| PTX 149 | Memo re: Comparison between RTSP and HTTP | | APPLE040552 | APPLE040553 | Malackowski 13 Pantos 15 | Malackowski Pantos | | |
| PTX 150 | 3GPP Adaptive HTTP Streaming | | APPLE004507 | APPLE004567 | May 4 Singer 2 | May Singer | | |
| PTX 151 | Email to A. Schaffer from B. May re live streaming on the iPhone | 7/24/2009 | APPLE009358 | APPLE009359 | May 6 | May | | |
| PTX 152 | Email to R. Pantos from D. Biderman re MLB meeting notes | 11/12/2009 | APPLE020623 | APPLE020625 | May 7 Pantos 9 | May Pantos | | |
| PTX 153 | Email to D. Singer from B. May re RTP to ADTS working correctly | 8/4/2009 | APPLE009464 | APPLE009470 | May 8 | May | | |
| PTX 154 | HTTP Live Streaming | | APPLE042723 | APPLE042749 | May 9 Pantos 10 | May Pantos | | |
| PTX 155 | Email to D. Biderman from D. Backus re live to the world web cast of Keynote first in 5 years | 8/27/2010 | APPLE100269 | APPLE100270 | May 10 Pantos 11 | May Pantos | | |
| PTX 156 | Near-Real-Time Streaming | 2/12/2009 | APPLE014564 | APPLE014576 | May 11 Pantos 12 | May Pantos | | |
| PTX 157 | Notice of Rule 30(b)(6) Deposition of MLB Advanced Media, L.P. by Emblaze | 5/6/2013 | | | MLB 1 | Inzerillo | | |
| PTX 158 | HTTP Live Streaming Overview | | MLBAM01390 | MLBAM01424 | MLB 2 | Inzerillo | | |
| PTX 159 | AV Foundation Programming Guide | | MLBAM01246 | MLBAM01308 | MLB 3 | Inzerillo | | |
| PTX 160 | MPMoviePlayerController Class Reference | | MLBAM01309 | MLBAM01354 | MLB 4 | Inzerillo | | |
| PTX 161 | App Store Review Guidelines | 4/16/2013 | | | MLB 5 | Inzerillo | | |
| PTX 162 | Memo re HTTP Live Streaming draft-pantos-http-live-streaming-00 | 5/1/2009 | APPLE104123 | APPLE104131 | MLB 6 | Inzerillo | | |
| PTX 163 | Memo re HTTP Live Streaming draft-pantos-http-live-streaming-11 | 4/16/2013 | | | MLB 7 | Inzerillo | | |

| Trial Exhibit No. | Description | Date | Beginning Bates | Ending Bates | Deposition Exhibit Nos./Other Identification | Sponsoring Witness | Objection | Admission into Evidence |
|---|---|---|---|---|---|---|---|---|
| PTX 164 | Notice of Rule 30(B)(6) Deposition of MLB Advanced Media, L.P. by Apple | 8/21/2013 | | | MLB 8 | Inzerillo | | |
| PTX 165 | Subpoena to Testify at a Deposition of National Football League | 11/28/2012 | | | Swensson 1 | Swensson | | |
| PTX 166 | NFL Server Map | 2/6/2013 | NFLEMBLAZE 0000161 | | Swensson 2 | Swensson | | |
| PTX 167 | NFL.com/Live Live Video Encoding from Culver Origin | | NFLEMBLAZE 0000227 | NFLEMBLAZE 0000231 | Swensson 3 | Swensson | | |
| PTX 168 | HLS Bitrates | | NFLEMBLAZE 0000160 | | Swensson 4 | Swensson | | |
| PTX 169 | HTTP Live Streaming Overview Developer Manual | 4/1/2011 | NFLEMBLAZE 0000062 | NFLEMBLAZE 0000097 | Swensson 5 | Swensson | | |
| PTX 170 | Kulabyte Xstream Live 2.5 Live Video Encoding Software Installation Guide and End User Documentation | 5/10/2010 | NFLEMBLAZE 0000001 | NFL0000057 | Swensson 6 | Swensson | | |
| PTX 171 | Akamai HD Network for iPhone and iPad - Live User Guide | 6/7/2012 | NFLEMBLAZE 0000162 | NFLEMBLAZE 0000215 | Swensson 7 | Swensson | | |
| PTX 172 | Defendant Apple's Notice of Subpoenas | 7/18/2013 | | | Swensson 8 | Swensson | | |
| PTX 173 | Bamba-Audio and video streaming over the Internet | 3/2/1998 | APPLE000813 | APPLE000824 | Orchard 2 | Orchard | | |
| PTX 174 | Sketch of a Camera and Encoder | | | | Orchard 5 | Orchard | | |
| PTX 175 | Email to O. Krevel from N. Appel | 5/5/2011 | APPLE131790 | | Pantos 4 | Pantos | | |
| PTX 176 | Email to D. Singer from B. May re The Apple live-streaming over HTTP I-D | 7/8/2010 | APPLE007320; APPLE007342 | APPLE007323 | Pantos 13 | Pantos | | |
| PTX 177 | Email to D. Biderman from R. Pantos re Doing streaming ads in Apex | 2/18/2010 | APPLE021557 | APPLE021558 | Pantos 14 | Pantos | | |
| PTX 178 | To Do List | | APPLE042910 | APPLE042922 | Pantos 16 | Pantos | | |
| PTX 179 | Email to R. Pantos from D. Biderman re WWDC Wrap-up Notes | 6/16/2009 | APPLE019011 | APPLE019013 | Pantos 17 | Pantos | | |
| PTX 180 | Email to D. Singer from T. Schaaff re Invitation letter for IMTC Spring Forum | 1/6/2004 | APPLE007455 | APPLE007456 | Singer 3 | Singer | | |
| PTX 181 | Email to T. Schaff from I. Ritchie re Geo Interactive | 8/31/2000 | APPLE007699 | | Singer 4 | Singer | | |
| PTX 182 | Technical Note TN2218 - Compressing QuickTime Movies for the Web | 5/1/2008 | | | Singer 6 | Singer | | |
| PTX 183 | Subpoena to Testfy at a Deposition for upLynk LLC | 7/18/2013 | | | Brueck 1 | Brueck | | |
| PTX 184 | UpLynk Technology and Business Overview Q2 2013 Draft | | upLynk0106 | upLynk0116 | Brueck 2 | Brueck | | |

| Trial Exhibit No. | Description | Date | Beginning Bates | Ending Bates | Deposition Exhibit Nos./Other Identification | Sponsoring Witness | Objection | Admission into Evidence |
|---|---|---|---|---|---|---|---|---|
| PTX 185 | Log File Delivery | | upLynk0001 | upLynk0007 | Brueck 5 | Brueck | | |
| PTX 186 | Digital rights management (DRM) | | upLynk0018 | upLynk0025 | Brueck 6 | Brueck | | |
| PTX 187 | Integration APIs | | upLynk0030 | upLynk0034 | Brueck 8 | Brueck | | |
| PTX 188 | Integration APIs: Channel | | upLynk0039 | upLynk0044 | Brueck 9 | Brueck | | |
| PTX 189 | Integration APIs: Slicer | | upLynk0045 | upLynk0048 | Brueck 10 | Brueck | | |
| PTX 190 | Integration APIs: Cloud Slicer | | upLynk0056 | upLynk0060 | Brueck 11 | Brueck | | |
| PTX 191 | Video Players | | upLynk0061 | upLynk0077 | Brueck 12 | Brueck | | |
| PTX 192 | Kaltura Integration | | upLynk0078 | upLynk0082 | Brueck 13 | Brueck | | |
| PTX 193 | Slicer - Ingestion of VOD Content | | upLynk0083 | upLynk0086 | Brueck 14 | Brueck | | |
| PTX 194 | Slicebot: Automated ingestion workflows | | upLynk0087 | upLynk0094 | Brueck 15 | Brueck | | |
| PTX 195 | Live Slicer setup | | upLynk0095 | upLynk0098 | Brueck 16 | Brueck | | |
| PTX 196 | Live Slicer API | | upLynk0099 | upLynk0105 | Brueck 17 | Brueck | | |
| PTX 197 | U.S. Patent No. 7,818,444 (Brueck et al.) | 10/19/2010 | | | Brueck 18 | Brueck | | |
| PTX 198 | Excerpt from Transcript of Proceedings in Apple v. Samsung, 11cv1846 | 11/15/2013 | | | SJ Opp No Willful Infringement Ex. E | Lawton | | |
| PTX 199 | Email to R. Pantos from T. Pesin re playback issues on iPhone | 8/27/2009 | APPLE025300 | APPLE025304 | SJ Opp No Willful Infringement Ex. H | Apple 30(b)(6) Witness | | |
| PTX 200 | Email to D. Singer from N. Duvdevani re Tunneling RTSP/RTP over HTTP | 11/26/2001 | APPLE007756 | | SJ Opp No Willful Infringement Ex. K | Apple 30(b)(6) Witness | | |
| PTX 201 | Email to A. Wolf from J. Fletcher re IMTC Spring Forum | 4/14/2004 | APPLE007481 | APPLE007485 | SJ Opp No Willful Infringement Ex. M | Apple 30(b)(6) Witness | | |
| PTX 202 | Email to D. Singer from J. Murata re Pause time in rtp time stamps | 7/7/2005 | APPLE007697 | APPLE007698 | SJ Opp No Willful Infringement Ex. N | Apple 30(b)(6) Witness | | |
| PTX 203 | Letter from the President re White House Easter Egg Roll Cybercast | 4/12/1998 | EMB000025; EMB000096; EMB000092 | EMB000099; EMB000094 | SJ Opp No Willful Infringement Ex. O | Carmel Edwards Shani | | |
| PTX 204 | Excerpt from PowerPoint "One if By Land, Two if By Sea; Nielsen Connected Devices Report - 3Q 2012" | | APPLE272122 APPLE272184 | | SJ Opp No Willful Infringement Ex. T | Lawton | | |
| PTX 205 | Email to D. Biderman from R. Pantos re streaming meeting Mar. 12/08 | 3/12/2008 | APPLE46089 | APPLE46090 | SJ Opp No Willful Infringement Ex. U | Apple 30(b)(6) Witness | | |

| Trial Exhibit No. | Description | Date | Beginning Bates | Ending Bates | Deposition Exhibit Nos./Other Identification | Sponsoring Witness | Objection | Admission into Evidence |
|---|---|---|---|---|---|---|---|---|
| PTX 206 | Dr. Vijay Madisetti Curriculum Vitae | | | | Madisetti Nov. 8, 2013 Expert Report Ex. A | Madisetti | | |
| PTX 207 | Materials Considered for V. Madisetti Nov. 8, 2013 Expert Report | 11/8/2013 | | | Madisetti Nov. 8, 2013 Expert Report Ex. B | Madisetti | | |
| PTX 208 | Materials Considered for V. Madisetti Dec. 20, 2013 Expert Report | 12/20/2013 | | | Madisetti Dec. 20, 2013 Expert Report Ex. 1 | Madisetti | | |
| PTX 209 | V. Madisetti Claim chart for U.S. Patent 6,389,473 | 12/20/2013 | | | Madisetti Dec. 20, 2013 Expert Report Ex. 2 | Madisetti | | |
| PTX 210 | Cisco Data Sheet "Cisco Media Processor Live Streaming Appliances" | | VKM000001 | VKM000003 | | Madisetti | | |
| PTX 211 | Cisco White Paper "HTTP versusus RTMP: Which Way to Go and Why?" | | VKM000004 | VKM000007 | | Madisetti | | |
| PTX 212 | Slide Presentation: Experimental Procedures for Capturing HLS Live Streaming Data Using Wireshark by Vijay Madisetti | | VKM000008 | VKM000030 | | Madisetti | | |
| PTX 213 | Wireshark User's Guide for Wireshark 1.11 ULF Lamping, Richard Sharpe, NS Computer Software and Services P/L Ed Warnicke | | VKM000031 | VKM000274 | | Madisetti | | |
| PTX 214 | Configuring Wireshark Chapter 56 | | VKM000275 | VKM000302 | | Madisetti | | |
| PTX 215 | Cisco White Paper "Nexus 7000 Series Architecture: Built-in Wireshark Capability for Netwrok Visibility and Control" | | VKM000303 | VKM000312 | | Madisetti | | |
| PTX 216 | ABC Live Streaming Using HLS | | VKM000313 | VKM000322 | | Madisetti | | |
| PTX 217 | HLS Streaming - Apple Keynotes | | VKM000323 | VKM000334 | | Madisetti | | |
| PTX 218 | iTunes Festival 2013 - HLS Live Streaming Analysis | | VKM000335 | VKM000344 | | Madisetti | | |
| PTX 219 | MLB HLS Live Streaming Analysis | | VKM000345 | VKM000354 | | Madisetti | | |
| PTX 220 | NFL HLS Live Streaming Analysis | | VKM000355 | VKM000364 | | Madisetti | | |
| PTX 221 | PGA Live Streaming - Analysis | | VKM000365 | VKM000376 | | Madisetti | | |
| PTX 222 | V. Madisetti Excel "ESPN Guyana vs Trinidad Tobago - Time Sorted" | | VKM000377 | | | Madisetti | | |
| PTX 223 | V. Madisetti Excel "ESPN Sam Querrey (usa) vs Ricardas Berankis (Itu)-iPhone - Time sorted" | | VKM000378 | | | Madisetti | | |

| Trial Exhibit No. | Description | Date | Beginning Bates | Ending Bates | Deposition Exhibit Nos./Other Identification | Sponsoring Witness | Objection | Admission into Evidence |
|---|---|---|---|---|---|---|---|---|
| PTX 224 | V. Madisetti Excel "MLB Dodgers Cardinals-iPad - Time sorted" | | VKM000379 | | | Madisetti | | |
| PTX 225 | V. Madisetti Excel "MLB Dodgers Cardinals-iPad" | | VKM000380 | | | Madisetti | | |
| PTX 226 | V. Madisetti Excel "NFL-iPad - Time Sorted" | | VKM000381 | | | Madisetti | | |
| PTX 227 | V. Madisetti Excel "NFL-iPad" | | VKM000382 | | | Madisetti | | |
| PTX 228 | V. Madisetti Excel "PGA Tour Simulcast-iPad - Time Sorted" | | VKM000383 | | | Madisetti | | |
| PTX 229 | V. Madisetti Excel "PGA Tour Simulcast-iPad" | | VKM000384 | | | Madisetti | | |
| PTX 230 | V. Madisetti Excel "PGA Tour Simulcast-iPhone - Time Sorted" | | VKM000385 | | | Madisetti | | |
| PTX 231 | V. Madisetti Excel "PGA Tour Simulcast-iPhone" | | VKM000386 | | | Madisetti | | |
| PTX 232 | USB thumb drive containing V. Madisetti PCAP files | | VKM000387 | | | Madisetti | | |
| PTX 233 | Kulabyte Internet Encoder/Transcoder Installation & User's Guide Version 3.2 | | VKM000388 | VKM000494 | | Madisetti | | |
| PTX 234 | Safari HTML5 Audio and Video Guide | | VKM000495 | VKM000566 | | Madisetti | | |
| PTX 235 | HTTP Live Streaming Resources - Apple Developer | 11/8/2013 | VKM000567 | VKM000568 | | Madisetti | | |
| PTX 236 | ISSCC 93 / Session 2 / Digital and Video Signal Processing / Paper WP 2.4 | 2/24/1993 | VKM000569 | VKM000571 | | Madisetti | | |
| PTX 237 | Article: Post-Processing of MPEG2 Coded Video For Tranmission at Lower Bit Rates, Pedro A. Assuncao and Muhammed Ghanbari Dept. of Electronic Systems Engineering University of Essex, Colchester CO4SQ - United Kingdom, pp. 1998-2001 | 1996 | VKM000572 | VKM000575 | | Madisetti | | |
| PTX 238 | Article: Fast computation of MC-DCT for video transcoding, P.A.A. Assuncao and M. Ghanbari, Electronics Letters, Vol. 33 No. 4, pp. 284-286 | 2/13/1997 | VKM000576 | VKM000578 | | Madisetti | | |
| PTX 239 | Article: Transcoding of MPEG-2 Video in The Frequency Domain, P.A. Assuncao and M. Ghanbari, Dept. of Electronic Systems Engineering University of Essex, Colchester CO4SQ - United Kingdom, pp. 2633-2636 | | VKM000579 | VKM000582 | | Madisetti | | |
| PTX 240 | Article: Optimal Transcoding of Compressed Video, P.A.A. Assuncao and M. Ghanbari Department of Electronic Systems Engineering University of Essex Colchester CO4 3SQ United Kingdom, pp. 739-742 | | VKM000583 | VKM000586 | | Madisetti | | |

| Trial Exhibit No. | Description | Date | Beginning Bates | Ending Bates | Deposition Exhibit Nos./Other Identification | Sponsoring Witness | Objection | Admission into Evidence |
|---|---|---|---|---|---|---|---|---|
| PTX 241 | Article:Transcoding of single-layer MPEG video into lower rates, P.A.A. Assuncao and M. Ghanbari, IEE Proc.-Vis. Image Signal Process, Vol. 144, No.6, pp. 377-383 | 12/1/1997 | VKM000587 | VKM000593 | | Madisetti | | |
| PTX 242 | Article: A Buffer Control Algorithm for CBR Video Transcoding, P. A. A. Assuncao and M. Ghanbari, Dept. of Electronic Systems Engineering University of Essex, Colchester CO4 3SQ United Kingdom, pp. 370-374 | | VKM000594 | VKM000598 | | Madisetti | | |
| PTX 243 | Article: Bit Rate Control of Internetworking Video Transcoders, P.A.A. Assuncao and M. Ghanbari, pp. 247-250 | | VKM000599 | VKM000602 | | Madisetti | | |
| PTX 244 | Release Note recommendation GSM 06.10 GSM Full Rate Speech Transcoding | 2/1/1992 | VKM000603 | VKM000697 | | Madisetti | | |
| PTX 245 | Article: Rate Conversion of MPEG Coded Video By Re-Quantization Process, Y. Nakajima, H. Hori, T. Kanoh, KDD R&D Labs., Visual Communications Group 2-1-15 Ohara Kamifukuoka, Saitama JAPAN 356, IEEE, pp. 408-411 | | VKM000698 | VKM000701 | | Madisetti | | |
| PTX 246 | CD containing V. Madisetti "H264-Video-Demos-VBR-CBR" | | VKM000702 | | | Madisetti | | |
| PTX 247 | V. Madisetti Excel "Chart-Values" included within VKM000702 | | | | | Madisetti | | |
| PTX 248 | V. Madisetti PowerPoint "Description_VBR_CBR" included within VKM000702 | | | | | Madisetti | | |
| PTX 249 | MPEG: A Video Compression Standard for Multimedia Applications, D. Le Gall, Communications of the ACM, Vol. 34, No. 4, pp. 47-58 | April 1991 | VKM000703 | VKM000715 | | Madisetti | | |
| PTX 250 | CD containing V. Madisetti ESPN PCAP file | | VKM000716 | | | Madisetti | | |
| PTX 251 | DVD containing video of 1998 White House Easter Egg Roll | | BE0001 | | | Edwards | | |
| PTX 252 | Letter to B. Edwards from H. Lefkowitz re: White House Easter Egg Roll | 4/20/1998 | BE0002 | BE0010 | | Edwards | | |
| PTX 253 | Photograph of Emblaze convention setup | | BE0011 | BE0012 | | Edwards | | |
| PTX 254 | Emblaze Spiral Color Brochure re website products | | BE0059 | BE0069 | | Edwards | | |

| Trial Exhibit No. | Description | Date | Beginning Bates | Ending Bates | Deposition Exhibit Nos./Other Identification | Sponsoring Witness | Objection | Admission into Evidence |
|---|---|---|---|---|---|---|---|---|
| PTX 255 | Emblaze Color Mailing Brochure re WebCharger | | BE0072 | BE0082 | | Edwards | | |
| PTX 256 | Emblaze Mailing Advertisement re VideoPro | | BE0083 | BE0103 | | Edwards | | |
| PTX 257 | Emblaze Creator Brochure titled: Produce Streaming Interactive Multimedia Web Sites Without Requiring Plug-Ins. | | BE0104 | BE0105 | | Edwards | | |
| PTX 258 | Letter from President Clinton re White House Easter Egg Roll Cybercast | 4/12/1998 | EMB000025 | | | Carmel Edwards Shani | | |
| PTX 259 | GEO Interactive Announces the World's First Live Plug-in-Free Internet Broadcasting Site | 2/25/1999 | EMB000026 | EMB000028 | | Carmel Edwards Shani | | |
| PTX 260 | Article: And the World Turns Upside Down Again, D. Mohney, Broadwatch Magazine | July 1999 | EMB000087 | EMB000088 | | Carmel Edwards Shani | | |
| PTX 261 | Press Release from 1998 White House re Easter Egg Roll Cybercast | 4/13/1998 | EMB000095 | | | Carmel Edwards Shani | | |
| PTX 262 | Article: Earthlink sponsors cybercast of national Easter-egg roll, J. Szadkowski, The Washington Times | 4/13/1998 | EMB000096 | | | Carmel Edwards Shani | | |
| PTX 263 | Article: GEO Interactive Unveils Emblaze Live Technology; Revolutionary Emblaze Technology used for White House EasterLink cybercast; No plug-ins or server software required; High Beam Research, Business Wire | 4/13/1998 | EMB000097 | EMB000099 | | Carmel Edwards Shani | | |
| PTX 264 | Article: GEO Partners With The Associated Press to Demonstrate Video News Delivery to Wireless Devices, High Beam Research, Business Wire | 11/30/2000 | EMB000466 | EMB000468 | | Carmel Edwards Shani | | |
| PTX 265 | Emblaze Live Getting Started Guide Version 1.0 | July 2001 | EMB000494 | EMB000540 | | Carmel Edwards Shani | | |
| PTX 266 | Article: GEO Interactive Media: GEO Interactive sets standard for streaming media with launch of emblaze OnDemand, Highbeam Research, M2 Presswire | 4/14/1999 | EMB000541 | EMB000543 | | Carmel Edwards Shani | | |

| Trial Exhibit No. | Description | Date | Beginning Bates | Ending Bates | Deposition Exhibit Nos./Other Identification | Sponsoring Witness | Objection | Admission into Evidence |
|---|---|---|---|---|---|---|---|---|
| PTX 267 | Article: Energis: New audio and video services to change the face of Internet communications, Highbeam Research, M2 Presswire | 11/19/1999 | EMB000544 | EMB000546 | | Carmel Edwards Shani | | |
| PTX 268 | Article: GEO and Samsung call up video images on MPG4 mobile phone (phone will enable consumers to watch video images on their mobile phones), HighBeam Research, Precision Marketing | 1/15/2001 | EMB000556 | EMB000558 | | Carmel Edwards Shani | | |
| PTX 269 | Article: GEO Announces Agreement with Accuweather to Deliver Weather Information to Wireless Devices, HighBeam Research, Business Wire | 1/22/2001 | EMB000559 | EMB000561 | | Carmel Edwards Shani | | |
| PTX 270 | Article: GEO Interactive Media Group Launches U.S. Operations, HighBeam Research, PR Newswire | 8/24/2000 | EMB000562 | EMB000564 | | Carmel Edwards Shani | | |
| PTX 271 | Article: GEO InteractiveMedia Set to Take Center Stage in Wireless Streaming Video Revolution, HighBeam Research, Business Wire | 12/21/2000 | EMB000565 | EMB000567 | | Carmel Edwards Shani | | |
| PTX 272 | Article: GEO wins more clients for video-to-mobile, HighBeam, Screen Digest | 1/1/2001 | EMB000601 | EMB000602 | | Carmel Edwards Shani | | |
| PTX 273 | Article: GEO Interactive Media Group Signs Agreement With Hollywood.com, Inc. to Stream Video to Cellular Handsets, HighBeam Research, PR Newswire | 11/2/2000 | EMB000603 | EMB000605 | | Carmel Edwards Shani | | |
| PTX 274 | Article: GEO is Blazing a Trail but Don't get Egg on your face, M. Walters, Press Cuttings from Daily Mail, Brunswick Publishing | 5/16/1998 | EMB000606 | | | Carmel Edwards Shani | | |
| PTX 275 | Article: GEO Emblaze Live Streaming, S. Berger, G. Ackerman, B. Gordon | 11/30/2000 | EMB000614 | EMB000616 | | Carmel Edwards Shani | | |
| PTX 276 | Article: GEO Interactive to Provide Kanakaris Comminucations With Streaming Audio/Video Services, HighBeam Research, Business Wire | 5/24/1999 | EMB000620 | EMB000624 | | Carmel Edwards Shani | | |
| PTX 277 | Article: GEO Interactive Live Video Streaming Trial, Invest Gate a Financial Express Website | 11/1/2000 | EMB000625 | EMB000627 | | Carmel Edwards Shani | | |

| Trial Exhibit No. | Description | Date | Beginning Bates | Ending Bates | Deposition Exhibit Nos./Other Identification | Sponsoring Witness | Objection | Admission into Evidence |
|---|---|---|---|---|---|---|---|---|
| PTX 278 | Article: Net-mercial.com Partners with GEO Interactive to Deliver Dynamic Audio/Video Internet Advertising Solutions, HighBeam Research, PR Newswire | 8/18/1999 | EMB000628 | EMB000630 | | Carmel Edwards Shani | | |
| PTX 279 | Article: World's First MPEG4 Video Cell Phone Unveiled by GEO Interactive Media Group and Samsung, HighBeam Research, Business Wire | 11/16/2000 | EMB000634 | EMB000636 | | Carmel Edwards Shani | | |
| PTX 280 | Article: GEO signs $6m deal for the Emblaze A3 technology with Samsung, HighBeam Research, M2 Presswire | 6/8/2000 | EMB000637 | EMB000639 | | Carmel Edwards Shani | | |
| PTX 281 | Article: WebRadio.com Strengthens Internet Radio Destination with Content, Community, Commerce and Functionality, HighBeam Research, Business Wire | 8/31/1999 | EMB000640 | EMB000642 | | Carmel Edwards Shani | | |
| PTX 282 | Article: Tornado Development Introduces the First Video-Enabled Unified Messaging Solution; Unified Messaging Leader Strikes Agreement With Streaming Media Company GEO Interactive, HighBeam Research, Business Wire | 8/9/2000 | EMB000646 | EMB000648 | | Carmel Edwards Shani | | |
| PTX 283 | Article: WebRadio.com Signs Multi Year Agreement With America's Largest Radio Network, HighBeam Research, Business Wire | 3/22/2000 | EMB000655 | EMB000657 | | Carmel Edwards Shani | | |
| PTX 284 | Article: WIND Telecommunicazioni Purchases Emblaze I for Full Deployment of Mobile Media Services in Italy, HighBeam Research, PR Newswire | 9/25/2001 | EMB000702 | EMB000704 | | Carmel Edwards Shani | | |
| PTX 285 | U.S. Patent No. 6,397,230 (Carmel et al.) | 5/28/2002 | EMB001579 | EMB001600 | | Carmel Edwards Shani | | |
| PTX 286 | U.S. Patent No. 8,841,432 (Carmel et al.) | 11/24/1998 | EMB001795 | EMB001805 | | Carmel Edwards Shani | | |
| PTX 287 | Broadcast On-Demand Next Generation: Streaming Multilevel Content Possible Streaming Methods & File Formats, by Edan Ayal | 7/22/1998 | EMB001944 | EMB001961 | | Carmel Edwards Shani | | |

| Trial Exhibit No. | Description | Date | Beginning Bates | Ending Bates | Deposition Exhibit Nos./Other Identification | Sponsoring Witness | Objection | Admission into Evidence |
|---|---|---|---|---|---|---|---|---|
| PTX 288 | GEO Interactive Corporate Presentation, Shai Schiller CEO | | EMB001962 | EMB001985 | | Carmel Edwards Shani | | |
| PTX 289 | Article: GEO Launches Emblaze A3 - the world's first two way video communication ASIC chip for the mobile/wireless industry, HighBeam Research, M2 Presswire | 5/18/2000 | EMB002130 | EMB002132 | | Carmel Edwards Shani | | |
| PTX 290 | Article: Emblaze Systems' Adi Plaut Chosen to Chair Packet Switched Streaming Activity Group of the International Multimedia Telecommunications Consortium, HighBeam Research, PR Newswire | 8/1/2001 | EMB002133 | EMB002134 | | Carmel Edwards Shani | | |
| PTX 291 | Article: GEO Interactive's Emblaze Technology Selected to Participate at David Coursey's Showcase '99, HighBeam Research, Business Wire | 1/18/1999 | EMB002140 | | | Carmel Edwards Shani | | |
| PTX 292 | Article: Real-time Web animation previewed, Grande Bretagne New Media Age PR Planner No. 5F-367 Weekly 1,100 | 2/15/1996 | EMB002367 | | | Carmel Edwards Shani | | |
| PTX 293 | Article: Emblaze Multimedia on the Web without Plug-Ins Despite its relativity low profile, the Israeli company Geo is one of the good surprises at MILIA '98 | 11/2/1998 | EMB002368 | | | Carmel Edwards Shani | | |
| PTX 294 | Article: Emblaze Systems Completes Successful Interoperability Tests With 4 Companies; After a Six-Month Intensive Testing Program, Emblaze Systems Named the Most Interoperable and MPEG-4 Standard Compliant Solution, HighBeam Research, PR Newswire | 12/4/2001 | EMB002369 | EMB002371 | | Carmel Edwards Shani | | |
| PTX 295 | Article: GEO Interactive Annouces Internet Real-Time, On-Line, Full-Screen Animation at Milia, HighBeam Research, Business Wire | 2/9/1996 | EMB002375 | EMB002377 | | Carmel Edwards Shani | | |
| PTX 296 | Emblaze Live Streaming Media Strategic Plan, submitted to GEO Interactive, Inc., M. Weiss and L. Tyler | 11/29/1998 | EMB00002390 | EMB002482 | | Carmel Edwards Shani | | |

| Trial Exhibit No. | Description | Date | Beginning Bates | Ending Bates | Deposition Exhibit Nos./Other Identification | Sponsoring Witness | Objection | Admission into Evidence |
|---|---|---|---|---|---|---|---|---|
| PTX 297 | Article: Adaptive Bit Rate Video Streaming: Why Delivery Will Matter More Than Codec, G. Philpott, Mashable Tech | 2/28/2012 | EMB002517 | EMB002523 | | Carmel Edwards Shani | | |
| PTX 298 | HTTP Live Streaming Overview, Networking & Internet | 11/15/2010 | EMB002538 | EMB002567 | | Carmel Edwards Shani | | |
| PTX 299 | A Review of HTTP Live Streaming, Andrew Fecheyr-Lippens | January 2010 | EMB002568 | EMB002597 | | Carmel Edwards Shani | | |
| PTX 300 | Article: Apple Launches HTTP Live Streaming Standard in iphone 3.0, Apple Insider | 7/8/2009 | EMB002602 | EMB002607 | | Carmel Edwards Shani | | |
| PTX 301 | iTunes Preview: iTunes The Masters Golf Tournament for iPhone 3GS, iPhone 4, iPhone 4S, iPod touch and iPad | | EMB002652 | EMB002654 | | Carmel Edwards Shani | | |
| PTX 302 | iTunes Preview: App Store - WATCH Disney Channel | | EMB002655 | EMB002657 | | Carmel Edwards Shani | | |
| PTX 303 | iTunes Preview: App Store - Justin.tv | | EMB002658 | EMB002660 | | Carmel Edwards Shani | | |
| PTX 304 | iTunes Preview: MLB.com At Bat for iPhone 3GS, iPhone 4, iPhone 4S, iPod touch and iPad | | EMB002661 | EMB002663 | | Carmel Edwards Shani | | |
| PTX 305 | iTunes Preview: App Store - WatchESPN | | EMB002664 | EMB002666 | | Carmel Edwards Shani | | |
| PTX 306 | iTunes Preview: App Store - CNN App for iPhone | | EMB002667 | EMB002669 | | Carmel Edwards Shani | | |
| PTX 307 | iTunes Preview: Sky Sports for iPad for iPad on the iTunes App Store | | EMB002670 | EMB002672 | | Carmel Edwards Shani | | |
| PTX 308 | Article: Apple to Stream McCartney concert live to iTunes, Apple TV, J. Metzendorf, Macworld.com | 2/8/2012 | EMB002673 | EMB002680 | | Carmel Edwards Shani | | |

| Trial Exhibit No. | Description | Date | Beginning Bates | Ending Bates | Deposition Exhibit Nos./Other Identification | Sponsoring Witness | Objection | Admission into Evidence |
|---|---|---|---|---|---|---|---|---|
| PTX 309 | Press Release: Testing streaming-multimedia over cellular networks Industry group makes decisive step towards communications future - Leading vendors test Packet Switched Streaming Interoperability over 3G network; 4 new vendors join IMTC-Activity Group | 8/28/2003 | EMB002772 | EMB002773 | | Carmel Edwards Shani | | |
| PTX 310 | Press Release: IMTC Tests Interoperability of Technology to Deliver Multimedia Content over Wireless Networks | 2/7/2002 | EMB002774 | EMB002775 | | Carmel Edwards Shani | | |
| PTX 311 | iTunes Preview: NFL Mobile for iPhone 3GS, iPhone 4, iPhone 4S, iPhone 5, iPad Wi-Fi + 3G, iPad 2 Wi-Fi + 3G | | EMB002781 | EMB002783 | | Carmel Edwards Shani | | |
| PTX 312 | Article: How to Watch NFL Games on the iPhone, iPad for Free, Zeropaid | 9/15/2011 | EMB002785 | EMB002787 | | Carmel Edwards Shani | | |
| PTX 313 | A Report by Emblaze Systems Ltd. "The Multimedia Interoperability Challenge", Business Briefing: Wireless Technology | 2003 | EMB002790 | EMB002792 | | Carmel Edwards Shani | | |
| PTX 314 | GEO Emblaze Brochure | | EMB002793 | EMB002799 | | Carmel Edwards Shani | | |
| PTX 315 | Milia 96: International Publishing and New Media Market Conference, Multimedia Monitor | March 1996 | EMB002802 | EMB002805 | | Carmel Edwards Shani | | |
| PTX 316 | BIZ Apple Computer debuts new products at Milia, P. Van Cotthem | 2/9/1998 | EMB002806 | EMB002807 | | Carmel Edwards Shani | | |
| PTX 317 | Article: Israelis Dazzle at Milia Multimedia Exhibition in Cannes, CBR Staff Writer | 2/21/1996 | EMB002808 | EMB002809 | | Carmel Edwards Shani | | |
| PTX 318 | GEO Interactive Media Group Ltd. document re admission to the Alternative Investment Market | 1996 | EMB002818 | EMB002895 | | Carmel Edwards Shani | | |
| PTX 319 | DVD containing video re Emblaze | | EMB002896 | | | Carmel Edwards Shani | | |

| Trial Exhibit No. | Description | Date | Beginning Bates | Ending Bates | Deposition Exhibit Nos./Other Identification | Sponsoring Witness | Objection | Admission into Evidence |
|---|---|---|---|---|---|---|---|---|
| PTX 320 | CD containing video re Emblaze technology | | EMB002897 | | | Carmel Edwards Shani | | |
| PTX 321 | CD containing video re Geo Interactive | | EMB002898 | | | Carmel Edwards Shani | | |
| PTX 322 | CD containing video re VideoPro | | EMB002899 | | | Carmel Edwards Shani | | |
| PTX 323 | Article: Apple's Next Media Frontier Will Be Streaming Video, B. Chen, Gadget Lab | 12/10/2009 | EMB003131 | EMB003134 | | Carmel Edwards Shani | | |
| PTX 324 | Article: GEO Interactive Announces the World's First Live Plug-in-Free Internet Broadcasting Site | 2/25/1999 | EMB003424 | EMB003426 | | Carmel Edwards Shani | | |
| PTX 325 | Article: WebRadio.com Joins Arbitron Infostream Webcast Ratings Alliance; Arbitron to Provide Third-Party Measurement to New-Web Based Radio Broadcasting Service | 5/6/1999 | EMB003442 | EMB003444 | | Carmel Edwards Shani | | |
| PTX 326 | Emblaze WebRadio, The NEXT Wave in Internet Broadcasting, GEO Interactive Media | October 1998 | EMB003446 | EMB003469 | | Carmel Edwards Shani | | |
| PTX 327 | List of GEO Awards and Nominations | | EMB003513 | EMB003515 | | Carmel Edwards Shani | | |
| PTX 328 | Emblaze WebRadio Brochure | | EMB003546 | | | Carmel Edwards Shani | | |
| PTX 329 | GEO Interactive Emblaze Technology Proposal, Apple Quick Time Technology | 4/28/1999 | EMB003720 | EMB003721 | | Carmel Edwards Shani | | |
| PTX 330 | Bussiness Summary: Emblaze Webcaster Network & Services | | EMB003756 | EMB003781 | | Carmel Edwards Shani | | |

| Trial Exhibit No. | Description | Date | Beginning Bates | Ending Bates | Deposition Exhibit Nos./Other Identification | Sponsoring Witness | Objection | Admission into Evidence |
|---|---|---|---|---|---|---|---|---|
| PTX 331 | Emblaze Wecaster Network & Services, The Market for Providing Internet Broadcasting Services and the Establishment of an Aggregator Site | | EMB003782 | EMB003868 | | Carmel Edwards Shani | | |
| PTX 332 | Memo to Webradio.com team members re Meeting recap KLON 88.1 FM (Cal State Long Beach) | 10/28/1998 | EMB003923 | EMB003924 | | Carmel Edwards Shani | | |
| PTX 333 | Webradio Launch Plan | | EMB003929 | EMB003941 | | Carmel Edwards Shani | | |
| PTX 334 | International Press 1997-1999 | | EMB003950 | EMB003954 | | Carmel Edwards Shani | | |
| PTX 335 | Webradio Fact Sheet | | EMB003970 | EMB003971 | | Carmel Edwards Shani | | |
| PTX 336 | GEO Interactive Media Group List of Newsclippings, 1995-1999 | | EMB004019 | EMB004065 | | Carmel Edwards Shani | | |
| PTX 337 | Geo Interactive Puts Numbers Behind Their Successful Plug-Ins Suck Campaign | 11/2/1998 | EMB004068 | EMB004069 | | Carmel Edwards Shani | | |
| PTX 338 | GEO AV Business Strategy - Hybrid Product/Services Business Model, 12 Month Business Plan August, 1998 - July, 1999 | | EMB004077 | EMB004078 | | Carmel Edwards Shani | | |
| PTX 339 | GEO Interactive Media Group Selected Press Quotes | 2/7/1999 | EMB004146 | EMB004154 | | Carmel Edwards Shani | | |
| PTX 340 | Emblaze GEO Interactive Rich Media Direct Advertising-AVMail | | EMB004155 | | | Carmel Edwards Shani | | |
| PTX 341 | Article: Adobe throws in towel, adopts HTTP Live Streaming for iOS, C. Foresman | 4/16/2011 | EMB004706 | EMB004710 | | Carmel Edwards Shani | | |
| PTX 342 | AKAMAI iPhone Showcase, Akamai HTTP Streaming for iPhone http://iphone.akamai.com/solutions.html | 8/13/2011 | EMB004721 | EMB004722 | | Carmel Edwards Shani | | |

| Trial Exhibit No. | Description | Date | Beginning Bates | Ending Bates | Deposition Exhibit Nos./Other Identification | Sponsoring Witness | Objection | Admission into Evidence |
|---|---|---|---|---|---|---|---|---|
| PTX 343 | Akamai iPhone Showcase Akamai HTTP Streaming for iPhone | 1/17/2012 | EMB004723 | EMB004724 | | Carmel Edwards Shani | | |
| PTX 344 | Article: Akamai Powering Apple Live Steam (And I Can Prove It), L. Gaines | 9/1/2010 | EMB004725 | EMB004732 | | Carmel Edwards Shani | | |
| PTX 345 | Internet Search: App Rejected for not using HTTP Live Streaming Protocol | | EMB004806 | EMB004810 | | Carmel Edwards Shani | | |
| PTX 346 | Streaming Video in Wireless Networks Service and technique; Master Thesis Linkoping Department of Electrical Engineering, F. Montelius O. Larsson | | EMB004811 | EMB004936 | | Carmel Edwards Shani | | |
| PTX 347 | Article: Apple HTTP Live Streaming with IIS Media Services, J. Deutscher | 7/2/2012 | EMB004937 | EMB004951 | | Carmel Edwards Shani | | |
| PTX 348 | Article: Apple Launches HTTP Live Streaming Standard in iPhone 3.0 | | EMB004967 | EMB004975 | | Carmel Edwards Shani | | |
| PTX 349 | Article: Apple launches HTTP Live Streaming Standard in iPhone 3.0 | 7/8/2009 | EMB004976 | EMB004982 | | Carmel Edwards Shani | | |
| PTX 350 | Article: Apple Requiring the HTTP live Stream Protocol for iPhone apps (touchmyiphone.com) | 8/12/2011 | EMB004983 | EMB004984 | | Carmel Edwards Shani | | |
| PTX 351 | Article: Apple Requiring the HTTP Live Stream protocol for iPhone apps, J. Bean | 12/16/2009 | EMB004987 | EMB005000 | | Carmel Edwards Shani | | |
| PTX 352 | Apple to Offer Live Video Stream of Today's Media Event | 10/20/2010 | EMB005020 | EMB005025 | | Carmel Edwards Shani | | |
| PTX 353 | Bright cove adds support HTTP Live Streaming for Apple iOS devices | 3/24/2011 | EMB005045 | EMB005046 | | Carmel Edwards Shani | | |
| PTX 354 | HTTP Streaming Architecture Overview | 3/14/2011 | EMB005056 | EMB005059 | | Carmel Edwards Shani | | |

| Trial Exhibit No. | Description | Date | Beginning Bates | Ending Bates | Deposition Exhibit Nos./Other Identification | Sponsoring Witness | Objection | Admission into Evidence |
|---|---|---|---|---|---|---|---|---|
| PTX 355 | Emblaze Rich Media Direct Advertising-AV Mail | | EMB005137 | | | Carmel Edwards Shani | | |
| PTX 356 | Emblaze Webradio.com Broadcast Services | | EMB005175 | | | Carmel Edwards Shani | | |
| PTX 357 | AudioPro Manual from Emblaze | | EMB005355 | EMB005374 | | Carmel Edwards Shani | | |
| PTX 358 | Emblaze Systems Emblaze I3 Platform Technical Introduction for Administrators and Customer Support Department | | EMB005375 | EMB005434 | | Carmel Edwards Shani | | |
| PTX 359 | Article: GEO Interactive Media: GEO Interactive sets standard for streaming media with launch of emblaze OnDemand, Highbeam Research, M2 Presswire | 4/14/1999 | EMB006358 | EMB006360 | | Carmel Edwards Shani | | |
| PTX 360 | Article: Energis Offers Video Via Browser, B. Carter, HighBeam Research, New Media Age | 7/6/2000 | EMB006361 | EMB006362 | | Carmel Edwards Shani | | |
| PTX 361 | HTTP Live Streaming Resources - Apple Developer | 8/11/2011 | EMB006507 | | | Carmel Edwards Shani | | |
| PTX 362 | Lehman Brothers Announcement GEO Interactive Media, Streaming Video?Audio Technology Leaves The Labs | 2/8/2000 | EMB006570 | EMB006596 | | Carmel Edwards Shani | | |
| PTX 363 | Emblaze Live Streaming Media Strategic Plan, submitted to GEO Interactive, Inc., M. Weiss and L. Tyler | 11/29/1998 | EMB011672 | EMB011761 | | Carmel Edwards Shani | | |
| PTX 364 | GEO Interactive Media Group Ltd. Annual Report & Accounts | 12/31/1996 | EMB011953 | EMB011993 | | Carmel Edwards Shani | | |
| PTX 365 | GEO Interactive Media Group Ltd. Annual Report & Accounts | 12/31/1997 | EMB011994 | EMB012016 | | Carmel Edwards Shani | | |

| Trial Exhibit No. | Description | Date | Beginning Bates | Ending Bates | Deposition Exhibit Nos./Other Identification | Sponsoring Witness | Objection | Admission into Evidence |
|---|---|---|---|---|---|---|---|---|
| PTX 366 | GEO Interactive Media Group Ltd., Annual Report & Accounts | 12/31/1998 | EMB012017 | EMB012050 | | Carmel Edwards Shani | | |
| PTX 367 | Phil Schiller keynote live from WWDC 2009 | | EMB012186 | EMB012243 | | Carmel Edwards Shani | | |
| PTX 368 | Articles re ELSE Mobile | | EMB012753 | EMB012785 | | Carmel Edwards Shani | | |
| PTX 369 | Else CES 2010 Coverage Summary | | EMB012786 | EMB012803 | | Carmel Edwards Shani | | |
| PTX 370 | Grayling Manual of Else Mobile Device | 12/24/2009 | EMB012804 | EMB012809 | | Carmel Edwards Shani | | |
| PTX 371 | GEO Interactive Agreement with Samsung Electronic, Regulatory News Service | 11/25/1999 | EMB012810 | EMB012811 | | Carmel Edwards Shani | | |
| PTX 372 | GEO Interactive Agreement with Samsung, GEO signs $6million Deal with samsung, Emblaze A3 Technology | 6/5/2000 | EMB012813 | EMB012814 | | Carmel Edwards Shani | | |
| PTX 373 | GEO Interactive Media Group, Ltd. Stock Placing Info. By Price Waterhouse Corporate Finance | 5/8/1998 | EMB012815 | EMB012884 | | Carmel Edwards Shani | | |
| PTX 374 | E. Weisz letter to Apple Inc. re Apple's "HTTP Live Streaming" Applications | 10/29/2009 | | | | Carmel Edwards Shani | | |
| PTX 375 | iPhone | | | | | Madisetti Apple 30(b)(6) Witness | | |
| PTX 376 | iPad | | | | | Madisetti Apple 30(b)(6) Witness | | |

| Trial Exhibit No. | Description | Date | Beginning Bates | Ending Bates | Deposition Exhibit Nos./Other Identification | Sponsoring Witness | Objection | Admission into Evidence |
|---|---|---|---|---|---|---|---|---|
| PTX 377 | David J. Teece CV | | | | Teece Expert Report Attachment 1 | Teece | | |
| PTX 378 | List of Expert Testimony of David J. Teece | | | | Teece Expert Report Attachment 2 | Teece | | |
| PTX 379 | List of documents relied upon by Teece | | | | Teece Expert Report Attachment 3 | Teece | | |
| PTX 380 | Catharine M. Lawton CV | | | | Lawton Expert Report Ex. A | Lawton | | |
| PTX 381 | List of Deposition and Court Testimony (1997-2013) of Catharine M. Lawton | | | | Lawton Expert Report Ex. B | Lawton | | |
| PTX 382 | List of documents reviewed by C. Lawton | | | | Lawton Expert Report Ex. C | Lawton | | |
| PTX 383 | Schedules attached to C. Lawton Expert Report | | | | | Lawton | | |
| PTX 384 | Apple Production Metadata for Emblaze | 6/12/2013 | | | | Lawton | | |
| PTX 385 | Apple doc production APPLE273813 | 8/29/2013 | | | | Lawton | | |
| PTX 386 | Barrow email re: David Biderman deposition | 8/15/2013 | | | | Lawton | | |
| PTX 387 | Barrows email re: meet and confer on 30(b)(b) topics for Apple witnesses | 8/12/2013 | | | | Lawton | | |
| PTX 388 | Barrows email re: meet and confer on 30(b)(b) topics for Apple witnesses | 8/7/2013 | | | | Lawton | | |
| PTX 389 | Letter from Lisa Ferrari to Sarah Barrows re: Apple witnesses and Apple's failure to produce financial records | 8/23/2013 | | | | Lawton | | |
| PTX 390 | Email from R. Pantos re: iPhone streaming internet-Draft Posted | 5/1/2009 | APPLE000071 | APPLE000071 | | Lawton | | |
| PTX 391 | Email from V. Sharovatov re iPhone streaming Internet draft posted | 5/4/2009 | APPLE000074 | APPLE000075 | | Lawton | | |
| PTX 392 | Email from B. waggoner re byte-range serving as simulated streaming | 6/9/2009 | APPLE000137 | APPLE000138 | | Lawton | | |
| PTX 393 | "American Online Chooses VDO Live; Showcasing Internet Video and to be Available to All AOL Members," Business Wire | 3/13/1997 | | | | Lawton | | |
| PTX 394 | HTTP Live Streaming Overview: Networking & Internet | 4/1/2011 | APPLE002275 | APPLE002312 | | Lawton | | |
| PTX 395 | MPEG-4 Audio Patent License Agreement between Apple Computer Inc. & Via Licensing Corporation | 10/1/2003 | APPLE002365 | APPLE002390 | | Lawton | | |

| Trial Exhibit No. | Description | Date | Beginning Bates | Ending Bates | Deposition Exhibit Nos./Other Identification | Sponsoring Witness | Objection | Admission into Evidence |
|---|---|---|---|---|---|---|---|---|
| PTX 396 | Digital Audio System License Agreement between Dolby Laboratories Licensing Corporation and Apple Computer, Inc. | 2/13/2002 | APPLE002391 | APPLE002419 | | Lawton | | |
| PTX 397 | License Agreement between Apple Computer, Inc. and Digeo Interatvie LLC | 2/21/2006 | APPLE002420 | APPLE002429 | | Lawton | | |
| PTX 398 | Patent License and Settlement Agreement between Forgent Networks, Inc. and Compression Labs, Inc. | 6/28/2006 | APPLE002430 | APPLE002455 | | Lawton | | |
| PTX 399 | Settlement and License Agreement between Apple Inc. and Burst.Com inc. | 11/28/2007 | APPLE002488 | APPLE002500 | | Lawton | | |
| PTX 400 | License Agreement between Apple Inc. and global Patent Holdings, LLC | 10/30/2007 | APPLE002501 | APPLE002509 | | Lawton | | |
| PTX 401 | Settlement and License Agreement between Apple Inc. and Digital backgroun Corporation, Digital Property Management group, LLC and Michael Steffano | 6/19/2008 | APPLE002510 | APPLE002518 | | Lawton | | |
| PTX 402 | Settlement and License Agreement between Apple Inc. and Multi-Format, Inc. | 11/12/2010 | APPLE002519 | APPLE002526 | | Lawton | | |
| PTX 403 | License Agreement between Apple Inc. and Advanced video Technologies, LLC | 5/2/2011 | APPLE002545 | APPLE002553 | | Lawton | | |
| PTX 404 | Settlement and License Agreement between Apple Inc. and Ganas, LLC and Daniel F. Perez | 6/28/2011 | APPLE002554 | APPLE002562 | | Lawton | | |
| PTX 405 | Digital Audio System License Agreement between Dolby Laboratories Licensing Corp. and Apple Computer, Inc. | 4/27/1998 | APPLE002563 | APPLE002598 | | Lawton | | |
| PTX 406 | Patent and Know-How License Agreement Decoder between Apple Computer Inc. and Thomson Multimedia sales Germany & Austria GmbH and Fraunhofer Gesellschaft zur Forderung der Angewandten Forschung e.V. | 6/20/2002 | APPLE002599 | APPLE002631 | | Lawton | | |
| PTX 407 | Ammendment 1 to the Patent License Agreement mp3 Codec between Apple Computer, Inc. and Thomson Licensing S.A. | 10/1/2001 | APPLE002625 | APPLE002631 | | Lawton | | |
| PTX 408 | Source Code Agreement between VoiceAge Corp. and Apple Computer inc. | 6/12/2002 | APPLE002636 | APPLE002650 | | Lawton | | |

| Trial Exhibit No. | Description | Date | Beginning Bates | Ending Bates | Deposition Exhibit Nos./Other Identification | Sponsoring Witness | Objection | Admission into Evidence |
|---|---|---|---|---|---|---|---|---|
| PTX 409 | Digital Audio System License Agreement Non-Real Time Encoders between Dolby Laboratories Licensing Corp. and Apple Computer, Inc. | 2/13/2002 | APPLE002651 | APPLE002683 | | Lawton | | |
| PTX 410 | MPEG-2 Patent Portfolio License between MPEG LA, LLC and Apple Computer, Inc. | 1/1/2002 | APPLE002684 | APPLE002734 | | Lawton | | |
| PTX 411 | AAC Patent Licent Agreement between AT&T Corp., Dolby Laboratories Licensing Corp., Fraunhofer-Gesellschaft, zur Forderung der angewandten Forschung, Sony Corp. and Apple Computer | 2/19/2002 | APPLE002735 | APPLE002761 | | Lawton | | |
| PTX 412 | Standard OEM Agreement between Voiceage corp. and Apple Computer, Inc. | 6/12/2002 | APPLE002762 | APPLE002774 | | Lawton | | |
| PTX 413 | MPEG-4 Systems Patent Portfolio License between MPEG LA, LLC and Apple Computer, inc. | 9/9/2002 | APPLE002775 | APPLE002822 | | Lawton | | |
| PTX 414 | Amendment 2 - Patent License Agreement mp3 codec between Apple Computer, Inc. and Thomson Licensing SA | 9/30/2003 | APPLE002823 | APPLE002834 | | Lawton | | |
| PTX 415 | Patent License - Narrowband AMR and Wideband AMR Standards between VoiceAge Corp. and Nokia Corp. | 6/3/2003 | APPLE002835 | APPLE002872 | | Lawton | | |
| PTX 416 | Cover letters and MPEG-4 Visual patent Portfolio License between Apple Computer, Inc. and Infinite Logo | 5/19/2004 | APPLE002873 | APPLE002932 | | Lawton | | |
| PTX 417 | Patent and Software License Agreement mp3/mp3 Surround Codec between Apple Computer, Inc. and Thomason Licensing | 12/2/2005 | APPLE002933 | APPLE002966 | | Lawton | | |
| PTX 418 | Software License Agreement between Audio MPEG, Inc. , Societa' Italiana per Lo Sviluppo Del'Elettronica, SISV.EL. SPA and Apple Comuter Inc. | 1/23/2006 | APPLE002967 | APPLE002997 | | Lawton | | |
| PTX 419 | License Agreement between Audio MPGE, Inc., Societa' Italiana Per Lo Sviluppo Dell'Elettronica, S.I.SV.EL., SPA and Apple Computer, Inc. | 6/23/2006 | APPLE002998 | APPLE003026 | | Lawton | | |
| PTX 420 | Implementation and System License Agreement between Dolby Laboratories Licensing Corporation and Apple Inc. | 7/7/2009 | APPLE003027 | APPLE003052 | | Lawton | | |

| Trial Exhibit No. | Description | Date | Beginning Bates | Ending Bates | Deposition Exhibit Nos./Other Identification | Sponsoring Witness | Objection | Admission into Evidence |
|---|---|---|---|---|---|---|---|---|
| PTX 421 | Patent License Agreement between Apple Inc. and Via Licensing Corp. and cover letters | 12/22/2008 | APPLE003053 | APPLE003092 | | Lawton | | |
| PTX 422 | MPEG Patent License Agreement between Apple Comuter Inc. and Fraunhofer-Gesellschaft zur Forderung der angewandten Forschung e.V./Thomson Consumer electronics Sales GmbH | 3/10/1999 | APPLE003231 | APPLE003258 | | Lawton | | |
| PTX 423 | Email from D. Singer re Microsoft announces HTTP Lilve Streaming support in IIS 4.0 | 11/19/2009 | APPLE005067 | APPLE005070 | | Lawton | | |
| PTX 424 | Email from Aliza Hitchinson re: 3GPP Requirements…an initial list for your review | 11/1/2001 | APPLE007702 | APPLE007704 | | Lawton | | |
| PTX 425 | Email from D. Biderman re iPhone streaming Internet Draft posted | 5/4/2009 | APPLE007708 | APPLE007711 | | Lawton | | |
| PTX 426 | Email from IETF 1_D Submission Tool re: new version Notification for daft pantos http live streaming 00 | 5/1/2009 | APPLE008209 | APPLE008209 | | Lawton | | |
| PTX 427 | Email from D. Singer re DRAFT fail over disclosure | 7/27/2009 | APPLE008559 | APPLE008559 | | Lawton | | |
| PTX 428 | Email from R. Pantos re:; alternate bitrate proposal | 12/15/2008 | APPLE008713 | APPLE008714 | | Lawton | | |
| PTX 429 | Email from R. Pantos re DRAFT fail over disclosure | 7/22/2009 | APPLE009335 | APPLE009336 | | Lawton | | |
| PTX 430 | Email from A. Schaffer re DRAFT fail over disclosure | 7/22/2009 | APPLE009337 | APPLE009338 | | Lawton | | |
| PTX 431 | Email from R. Pantos re DRAFT fail over disclosure | 7/22/2009 | APPLE009340 | APPLE009341 | | Lawton | | |
| PTX 432 | Email from S. Gulie re DRAFT fail over disclosure | 7/23/2009 | APPLE009344 | APPLE009346 | | Lawton | | |
| PTX 433 | Email from S. Gulie re DRAFT fail over disclosure | 7/24/2009 | APPLE009348 | APPLE009348 | | Lawton | | |
| PTX 434 | Email from R. Pantos re DRAFT fail over disclosure | 7/24/2009 | APPLE009350 | APPLE009350 | | Lawton | | |
| PTX 435 | Email from D. Biderman re DRAFT fail over disclosure | 7/24/2009 | APPLE009351 | APPLE009351 | | Lawton | | |
| PTX 436 | Email from R. Pantos re DRAFT fail over disclosure | 7/27/2009 | APPLE009374 | APPLE009374 | | Lawton | | |
| PTX 437 | Graphics & Media State of the Union | | APPLE009911 | APPLE009951 | | Lawton | | |
| PTX 438 | HTTP Live Streaming Introduction | | APPLE010034 | APPLE010078 | | Lawton | | |
| PTX 439 | Email from David Biderman re: Notes from streaming meeting 9/5/2008 | 9/10/2008 | APPLE012031 | APPLE012033 | | Lawton | | |
| PTX 440 | Email from R. Toft re: status request for week of 12/2/08 | 12/3/2008 | APPLE012080 | APPLE012084 | | Lawton | | |
| PTX 441 | Email from R. Pantos re DRAFT fail over disclosure | 4/23/2008 | APPLE012106 | APPLE012107 | | Lawton | | |
| PTX 442 | Email from Roger Pantos fwd: Internet TV research brief | 5/25/2007 | APPLE013329 | APPLE013331 | | Lawton | | |

| Trial Exhibit No. | Description | Date | Beginning Bates | Ending Bates | Deposition Exhibit Nos./Other Identification | Sponsoring Witness | Objection | Admission into Evidence |
|---|---|---|---|---|---|---|---|---|
| PTX 443 | Email from R. Pantos attaching envivio white paper | 10/30/2007 | APPLE013340 | APPLE013340 | | Lawton | | |
| PTX 444 | Whitepaper - IP Streaming of MPEG-4 Native RTP vs MPEG 2 Transport Streatm | 10/1/2005 | APPLE013341 | APPLE013352 | | Lawton | | |
| PTX 445 | Email from R. Pantos re: H.264/AAC MPEG-2 TS test content | 12/11/2007 | APPLE013358 | APPLE013358 | | Lawton | | |
| PTX 446 | Email from R. Pantos re: http streaming protocol prototype wiki | 1/17/2008 | APPLE013363 | APPLE013363 | | Lawton | | |
| PTX 447 | Email from R. Pantos re: prelim spec for MPEG-2 streaming | 2/11/2008 | APPLE013365 | APPLE013365 | | Lawton | | |
| PTX 448 | Email from T. Bienz re: URLS from yesterday's Comm Meeting | 2/22/2008 | APPLE013366 | APPLE013367 | | Lawton | | |
| PTX 449 | Email from D. Biderman re: streaming test information | 4/23/2008 | APPLE013382 | APPLE013382 | | Lawton | | |
| PTX 450 | Email from B. May re: streaming test information 4/23 | 4/23/2008 | APPLE013398 | APPLE013400 | | Lawton | | |
| PTX 451 | Email from D. Biderman re: test stream information 4/23 | 4/30/2008 | APPLE013432 | APPLE013433 | | Lawton | | |
| PTX 452 | Eamil from Roger Pantos re: taking down udp_capture | 7/1/2008 | APPLE013486 | APPLE013487 | | Lawton | | |
| PTX 453 | Email from R. Pantos re: streaming oniPhone disclosure | 7/18/2008 | APPLE013492 | APPLE013492 | | Lawton | | |
| PTX 454 | Email from Roger Pantos re: streaming on iPhone disclosure | 7/18/2008 | APPLE013493 | APPLE013494 | | Lawton | | |
| PTX 455 | Emailf rom d. Biderman re: streaming test 7/31 | 7/31/2008 | APPLE013495 | APPLE013496 | | Lawton | | |
| PTX 456 | First Draft of HTTP Chunking Spec | 8/5/2008 | APPLE013504 | APPLE013512 | | Lawton | | |
| PTX 457 | Emailf rom R. Pantos re: HTTP Chunking Spec Draft 1.1 | 8/6/2008 | APPLE013536 | APPLE013536 | | Lawton | | |
| PTX 458 | Email from R. Pantos re: HTTP chunking spec draft 1.2 | 8/11/2008 | APPLE013561 | APPLE013561 | | Lawton | | |
| PTX 459 | Email from R. Pantos re: HTTP chunking spec draft 1.3 | 8/12/2008 | APPLE013574 | APPLE013574 | | Lawton | | |
| PTX 460 | HTTP Chunking Spec draft 1.3 | 8/12/2008 | APPLE013575 | APPLE013584 | | Lawton | | |
| PTX 461 | Email from R. Pantos re: HTTP chunking spec draft 1.4 | 8/14/2008 | APPLE013585 | APPLE013585 | | Lawton | | |
| PTX 462 | HTTP Chunking Spec draft 1.4 | 8/14/2008 | APPLE013586 | APPLE013595 | | Lawton | | |

| Trial Exhibit No. | Description | Date | Beginning Bates | Ending Bates | Deposition Exhibit Nos./Other Identification | Sponsoring Witness | Objection | Admission into Evidence |
|---|---|---|---|---|---|---|---|---|
| PTX 463 | Emailf rom Perry the Cynic re: HTTP Chunking spec draft 1.1 | 8/8/2008 | APPLE013596 | APPLE013596 | | Lawton | | |
| PTX 464 | Email from R. Pantos re: HTTP Chunking spec draft 1.5 | 9/3/2008 | APPLE013597 | APPLE013597 | | Lawton | | |
| PTX 465 | HTTP Chunking spec draft 1.5 | 9/3/2008 | APPLE013598 | APPLE013607 | | Lawton | | |
| PTX 466 | Email from D. Biderman re; notes from streaming meeting 9/5/08 | 9/10/2008 | APPLE013608 | APPLE013610 | | Lawton | | |
| PTX 467 | Email from R. Pantos re:; HTTP Chunked streaming draft 1.6 | 9/15/2008 | APPLE013611 | APPLE013612 | | Lawton | | |
| PTX 468 | Email from S. Cheshire re: HTTP chunked streaming | 9/15/2008 | APPLE013623 | APPLE013624 | | Lawton | | |
| PTX 469 | Email from G. Shekhtman re; HPPT chunked streaming | 9/18/2008 | APPLE013625 | APPLE013625 | | Lawton | | |
| PTX 470 | Email from R. Pantos re; HTTP chunked streaming | 9/22/2008 | APPLE013630 | APPLE013631 | | Lawton | | |
| PTX 471 | Email from R. Pantos re; HTTP chunked streaming 1.7 | 9/22/2008 | APPLE013632 | APPLE013634 | | Lawton | | |
| PTX 472 | HTTP Chunking spec draft 1.7 | 9/22/2008 | APPLE013635 | APPLE013644 | | Lawton | | |
| PTX 473 | Email from S. Iwamoto re: streams still not working | 10/7/2008 | APPLE013647 | APPLE013647 | | Lawton | | |
| PTX 474 | Email from S. Iwamoto re: streams still not working | 10/7/2008 | APPLE013648 | APPLE013648 | | Lawton | | |
| PTX 475 | Email from S. Iwamoto re: streams still not working | 10/7/2008 | APPLE013649 | APPLE013649 | | Lawton | | |
| PTX 476 | Email from S. Iwamoto re: streams still not working | 10/7/2008 | APPLE013650 | APPLE013650 | | Lawton | | |
| PTX 477 | Email from S. Iwamoto re: streams still not working | 10/7/2008 | APPLE013651 | APPLE013651 | | Lawton | | |
| PTX 478 | Email from S. Iwamoto re: streams still not working | 10/7/2008 | APPLE013652 | APPLE013652 | | Lawton | | |
| PTX 479 | Email from R. Pantos re: live streaming status updaed for the week | 11/13/2008 | APPLE013656 | APPLE013656 | | Lawton | | |
| PTX 480 | Email from R. Pantos re: status update requested for week of 11/19/08 | 11/19/2008 | APPLE013657 | APPLE013657 | | Lawton | | |
| PTX 481 | Email from R. Toft re: status update requested for week of 11/19/08 | 11/19/2008 | APPLE013658 | APPLE013658 | | Lawton | | |
| PTX 482 | Email from R. Pantos re: status update request for week of 12/16/08 | 12/17/2008 | APPLE013720 | APPLE013721 | | Lawton | | |
| PTX 483 | Email from R. Pantos re: live streaming spec new version | 12/23/2008 | APPLE013722 | APPLE013722 | | Lawton | | |
| PTX 484 | Live Streaming Spec New Version | 12/23/2008 | APPLE013723 | APPLE013734 | | Lawton | | |
| PTX 485 | Email from R. Pantos re: live streaming spec new version | 12/23/2008 | APPLE013735 | APPLE013736 | | Lawton | | |

| Trial Exhibit No. | Description | Date | Beginning Bates | Ending Bates | Deposition Exhibit Nos./Other Identification | Sponsoring Witness | Objection | Admission into Evidence |
|---|---|---|---|---|---|---|---|---|
| PTX 486 | Email from R. Pantos re: live streaming spec new version | 12/23/2008 | APPLE013737 | APPLE013738 | | Lawton | | |
| PTX 487 | Email from R. Pantos re: live streaming spec new version | 12/23/2008 | APPLE013739 | APPLE013740 | | Lawton | | |
| PTX 488 | Email from A. Tseng re: live streawming spec new verions | 12/23/2008 | APPLE013741 | APPLE013742 | | Lawton | | |
| PTX 489 | Email from D. Biderman re: live streawming spec new verions | 12/23/2008 | APPLE013743 | APPLE013744 | | Lawton | | |
| PTX 490 | Email from R. Pantos re: live streaming spec new version | 12/23/2008 | APPLE013745 | APPLE013746 | | Lawton | | |
| PTX 491 | Email from S. bushell re: live streaming spec new version | 12/23/2008 | APPLE013747 | APPLE013749 | | Lawton | | |
| PTX 492 | Email from R. Pantos re: live streaming spec new version | 1/5/2009 | APPLE013750 | APPLE013753 | | Lawton | | |
| PTX 493 | Live Streaming Spec New Version Draft | 1/5/2009 | APPLE013754 | APPLE013765 | | Lawton | | |
| PTX 494 | Email from d. biderman re: Notes from HTTP streaming meeting 1/7/09 | 1/7/2009 | APPLE013766 | APPLE013767 | | Lawton | | |
| PTX 495 | Email from R. Pantos re: HTTP live streaming speck now with more feaures | 1/15/2009 | APPLE013768 | APPLE013768 | | Lawton | | |
| PTX 496 | Live Streaming Spec New Version Draft | 1/15/2009 | APPLE013769 | APPLE013780 | | Lawton | | |
| PTX 497 | Email from R. Pantos re: status update request week of 1/14/09 | 1/15/2009 | APPLE013781 | APPLE013781 | | Lawton | | |
| PTX 498 | Email from R. Pantos re: status updated for week of 1/20/09 | 1/22/2009 | APPLE013782 | APPLE013782 | | Lawton | | |
| PTX 499 | Email from R. Pantos re: status updated for week of 1/27/09 | 1/28/2009 | APPLE014106 | APPLE014106 | | Lawton | | |
| PTX 500 | Email from R. Pantos re: initial support for auto bitrate switching checked in | 1/29/2009 | APPLE014107 | APPLE014107 | | Lawton | | |
| PTX 501 | Email from A. Tseng re: initial support for auto bitrate switching checked in | 1/29/2009 | APPLE014108 | APPLE014109 | | Lawton | | |
| PTX 502 | Email from A. Tseng re: initial support for auto bitrate switching checked in | 1/30/2009 | APPLE014110 | APPLE014111 | | Lawton | | |
| PTX 503 | Email from B. May re: initial support for auto bitrate switching checked in | 1/30/2009 | APPLE014112 | APPLE014114 | | Lawton | | |
| PTX 504 | Email from R. Pantos re: initial support for auto bitrate switching checked in | 1/30/2009 | APPLE014115 | APPLE014116 | | Lawton | | |

| Trial Exhibit No. | Description | Date | Beginning Bates | Ending Bates | Deposition Exhibit Nos./Other Identification | Sponsoring Witness | Objection | Admission into Evidence |
|---|---|---|---|---|---|---|---|---|
| PTX 505 | Email from A. Tseng re: initial support for auto bitrate switching checked in | 1/30/2009 | APPLE014117 | APPLE014118 | | Lawton | | |
| PTX 506 | Email from A. Tseng re: initial support for auto bitrate switching checked in | 1/30/2009 | APPLE014119 | APPLE014121 | | Lawton | | |
| PTX 507 | Email from B. May re: initial support for auto bitrate switching checked in | 1/30/2009 | APPLE014388 | APPLE014391 | | Lawton | | |
| PTX 508 | Email from A. Tseng re: initial support for auto bitrate switching checked in | 1/30/2009 | APPLE014392 | APPLE014395 | | Lawton | | |
| PTX 509 | Email from J. Batson re: initial support for auto bitrate switching checked in | 1/30/2009 | APPLE014396 | APPLE014399 | | Lawton | | |
| PTX 510 | Email from A. Tseng re: initial support for auto bitrate switching checked in | 1/30/2009 | APPLE014400 | APPLE014404 | | Lawton | | |
| PTX 511 | Email from d. Biderman re; first cut at an overview document/faq for http streaming | 2/4/2009 | APPLE014420 | APPLE014420 | | Lawton | | |
| PTX 512 | Near real time streaming overview | 2/2/2008 | APPLE014421 | APPLE014424 | | Lawton | | |
| PTX 513 | Email from D. biderman re: first cut at an overview document/faq for http streaming | 2/5/2009 | APPLE014477 | APPLE014479 | | Lawton | | |
| PTX 514 | Email from R. Pantos re status updated for week of 2/3/09 | 2/5/2009 | APPLE014480 | APPLE014480 | | Lawton | | |
| PTX 515 | Email from J. Stauffer re Http review points | 2/11/2009 | APPLE014542 | APPLE014542 | | Lawton | | |
| PTX 516 | Email from D. biderman re: http review points | 2/11/2009 | APPLE014543 | APPLE014543 | | Lawton | | |
| PTX 517 | Email from D. biderman re http review points | 2/11/2009 | APPLE014544 | APPLE014545 | | Lawton | | |
| PTX 518 | Near rela time streaming presentation | 2/11/2009 | APPLE014546 | APPLE014558 | | Lawton | | |
| PTX 519 | Email from R. Pantos re status updated for week of 2/10/09 | 2/12/2009 | APPLE014561 | APPLE014561 | | Lawton | | |
| PTX 520 | Email from D. biderman re http review points | 2/12/2009 | APPLE014562 | APPLE014563 | | Lawton | | |
| PTX 521 | Delivery of Broadcast-like content | 2/12/2009 | APPLE014564 | APPLE014576 | | Lawton | | |
| PTX 522 | Email from R Pantos re: stauts update for 2/18/09 | 2/18/2009 | APPLE014590 | APPLE014590 | | Lawton | | |
| PTX 523 | Email from D. Biderman re: envivio streams | 2/20/2009 | APPLE014591 | APPLE014591 | | Lawton | | |
| PTX 524 | Email from M. borogove re: ET status 2/23 | 2/23/2009 | APPLE014592 | APPLE014593 | | Lawton | | |
| PTX 525 | Email from R. Pantos re: iPhone multimedia guide for Kirkwood | 2/23/2009 | APPLE014614 | APPLE014615 | | Lawton | | |
| PTX 526 | Email from S. Gulie re: iPhone multimedia guide for Kirkwood | 2/23/2009 | APPLE014616 | APPLE014618 | | Lawton | | |
| PTX 527 | Email from d. biderman re: ET status 2/23 | 2/23/2009 | APPLE014619 | APPLE014620 | | Lawton | | |

| Trial Exhibit No. | Description | Date | Beginning Bates | Ending Bates | Deposition Exhibit Nos./Other Identification | Sponsoring Witness | Objection | Admission into Evidence |
|---|---|---|---|---|---|---|---|---|
| PTX 528 | Email from R. Pantos re: iPhone multimedia guide for Kirkwood | 2/24/2009 | APPLE014621 | APPLE014623 | | Lawton | | |
| PTX 529 | Email from d. Biderman re: iphone multimedia guide for kirkwood | 2/24/2009 | APPLE014624 | APPLE014626 | | Lawton | | |
| PTX 530 | Email from S. Gulie re: iPhone multimedia guide for Kirkwood | 2/24/2009 | APPLE014627 | APPLE014629 | | Lawton | | |
| PTX 531 | Email from D. Biderman re iPhone multimedia guide for Kirkwood | 2/24/2009 | APPLE014630 | APPLE014630 | | Lawton | | |
| PTX 532 | Email from M. Borogove re: request for presentation material | 2/24/2009 | APPLE014636 | APPLE014637 | | Lawton | | |
| PTX 533 | Email from R. Pantos re request for presentation material | 2/25/2009 | APPLE014638 | APPLE014639 | | Lawton | | |
| PTX 534 | Email from M. Borogove re: request for presentation material | 2/25/2009 | APPLE014640 | APPLE014642 | | Lawton | | |
| PTX 535 | Email from D. Biderman re iPhone multimedia guide for Kirkwood | 2/25/2009 | APPLE014643 | APPLE014644 | | Lawton | | |
| PTX 536 | Email from R. Pantos re: status updated request for week of 2/24/09 | 2/25/2009 | APPLE014653 | APPLE014653 | | Lawton | | |
| PTX 537 | Email from S. gulie re iPhone NRT media overview for kirkwood | 2/27/2009 | APPLE014654 | APPLE014654 | | Lawton | | |
| PTX 538 | Email from S. Gulie re iPhone multimedia guide for kirkwood | 3/1/2009 | APPLE014655 | APPLE014655 | | Lawton | | |
| PTX 539 | Email from R. Pantos re: HTTP near real time streaming | 3/2/2009 | APPLE014676 | APPLE014677 | | Lawton | | |
| PTX 540 | Emailf rom M. Borogove re: http near real time streaming | 3/2/2009 | APPLE014678 | APPLE014680 | | Lawton | | |
| PTX 541 | Email from R. Pantos re: iphone multimedial guide for kirkwood | 3/2/2009 | APPLE014681 | APPLE014684 | | Lawton | | |
| PTX 542 | Email from D. Biderman re: iphone multimedial guide for kirkwood | 3/2/2009 | APPLE014685 | APPLE014685 | | Lawton | | |
| PTX 543 | Email from S. Gulie re iPhone multimedia guide for kirkwood | 3/2/2009 | APPLE014686 | APPLE014691 | | Lawton | | |
| PTX 544 | Email from R. Pantos re iPhone multimedia guide for kirkwood | 3/2/2009 | APPLE014692 | APPLE014694 | | Lawton | | |
| PTX 545 | Email from David Biderman re: iPhone multimedia guide for Kirkwood | 3/2/2009 | APPLE014695 | APPLE014697 | | Lawton | | |

| Trial Exhibit No. | Description | Date | Beginning Bates | Ending Bates | Deposition Exhibit Nos./Other Identification | Sponsoring Witness | Objection | Admission into Evidence |
|---|---|---|---|---|---|---|---|---|
| PTX 546 | Email from S. Guile re: iPhone multimedia guide for Kirkwood | 3/2/2009 | APPLE014698 | APPLE014699 | | Lawton | | |
| PTX 547 | Email from S. Hegde re: seek UI for live streaming | 3/2/2009 | APPLE014700 | APPLE014700 | | Lawton | | |
| PTX 548 | Email from L. newman re: seek UI for live streaming | 3/2/2009 | APPLE014701 | APPLE014701 | | Lawton | | |
| PTX 549 | Email from S. Hegde re: seek UI for live streaming | 3/2/2009 | APPLE014702 | APPLE014702 | | Lawton | | |
| PTX 550 | Email from S. Guile re: iPhone multimedia guide for Kirkwood | 3/3/2009 | APPLE014703 | APPLE014704 | | Lawton | | |
| PTX 551 | Email from W. Stewart re: iPhone multimedia guide for Kirkwood | 3/3/2009 | APPLE014705 | APPLE014707 | | Lawton | | |
| PTX 552 | Email from W. Stewart re: iPhone multimedia guide for Kirkwood | 3/3/2009 | APPLE014708 | APPLE014710 | | Lawton | | |
| PTX 553 | Email from W. Stewart re: iPhone multimedia guide for Kirkwood | 3/3/2009 | APPLE014711 | APPLE014713 | | Lawton | | |
| PTX 554 | Email from D. Biderman re: iPhone multimedia guide for Kirkwood | 3/3/2009 | APPLE014714 | APPLE014717 | | Lawton | | |
| PTX 555 | Email from R. Pantos re: iPhone multimedia guide for Kirkwood | 3/3/2009 | APPLE014718 | APPLE014720 | | Lawton | | |
| PTX 556 | Email from Embedded Build Team re: Kirkwood7A230 is now available | 3/4/2009 | APPLE014721 | APPLE014741 | | Lawton | | |
| PTX 557 | Email from S. Guile re: iPhone multimedia guide for Kirkwood | 3/4/2009 | APPLE014742 | APPLE014742 | | Lawton | | |
| PTX 558 | Email from S. Guile re: iPhone multimedia guide for Kirkwood | 3/4/2009 | APPLE014784 | APPLE014785 | | Lawton | | |
| PTX 559 | Email from K. Wenc re: iPhone multimedia guide for Kirkwood | 3/4/2009 | APPLE014806 | APPLE014806 | | Lawton | | |
| PTX 560 | iPhone Streaming Media Guide for Web developmer | 3/4/2009 | APPLE014807 | APPLE014826 | | Lawton | | |
| PTX 561 | Email from R. Pantos re: status updated request for the week of 3/4/09 | 3/4/2009 | APPLE014827 | APPLE014828 | | Lawton | | |
| PTX 562 | Email from R. Pantos re: streaming video meeting minutes and action items | 3/10/2009 | APPLE014856 | APPLE014856 | | Lawton | | |
| PTX 563 | Email from B. May re: streaming video meeting minutes and action items | 3/10/2009 | APPLE014857 | APPLE014857 | | Lawton | | |
| PTX 564 | Email from R. Pantos re: streaming video meeting minutes and action items | 3/10/2009 | APPLE014858 | APPLE014858 | | Lawton | | |
| PTX 565 | HTTP Live Streaming draft-pantos-http-live-streaming-00 | 3/10/2009 | APPLE014859 | APPLE014876 | | Lawton | | |

| Trial Exhibit No. | Description | Date | Beginning Bates | Ending Bates | Deposition Exhibit Nos./Other Identification | Sponsoring Witness | Objection | Admission into Evidence |
|---|---|---|---|---|---|---|---|---|
| PTX 566 | Email from D. biderman re streaming video meeting minutes and action items | 3/10/2009 | APPLE014877 | APPLE014877 | | Lawton | | |
| PTX 567 | Email from R. Pantos re: status update request for week of 3/10/09 | 3/10/2009 | APPLE014878 | APPLE014878 | | Lawton | | |
| PTX 568 | HTTP Live Streaming draft-pantos-http-live-streaming-00 | 3/10/2009 | APPLE014885 | APPLE014902 | | Lawton | | |
| PTX 569 | Email from Roger Pantos re: Status update request for the week of 3/18/09 | 3/18/2009 | APPLE014979 | APPLE014980 | | Lawton | | |
| PTX 570 | Email from R. Pantos re status update request for week of 3/24/09 | 3/24/2009 | APPLE015010 | APPLE015011 | | Lawton | | |
| PTX 571 | Email from M. Borogove re http streaming not working well for me today | 3/29/2009 | APPLE015077 | APPLE015078 | | Lawton | | |
| PTX 572 | Email from d. Biderman re status update request for week of 3/24/09 | 3/31/2009 | APPLE015082 | APPLE015084 | | Lawton | | |
| PTX 573 | Email from R. Pantos re status update request for week of 4/1/09 | 4/2/2009 | APPLE015141 | APPLE015141 | | Lawton | | |
| PTX 574 | Email from R. Pantos re status update request for week of 4/1/09 | 4/2/2009 | APPLE015142 | APPLE015142 | | Lawton | | |
| PTX 575 | Email from R. Pantos re status update request for week of 4/17/09 | 4/14/2009 | APPLE015898 | APPLE015898 | | Lawton | | |
| PTX 576 | Email from R. Pantos re status update request for week of 4/17/09 | 4/14/2009 | APPLE015899 | APPLE015899 | | Lawton | | |
| PTX 577 | Email from R. Pantos re status update request for week of 4/22/09 | 4/22/2009 | APPLE016120 | APPLE018256 | | Lawton | | |
| PTX 578 | Email from David Biderman Subject: mlb meeting notes 4/27/09 | 4/27/2009 | APPLE016425 | APPLE016426 | | Lawton | | |
| PTX 579 | Email from R. Pantos re status updated request for week of 4/28/09 | 4/29/2009 | APPLE018256 | APPLE018257 | | Lawton | | |
| PTX 580 | Email from J. Batson re: CoreMedia Streaming Syncip | 7/15/2008 | APPLE023012 | APPLE023013 | | Lawton | | |
| PTX 581 | Email from Apple Developer Forums re video streaming? Working example (Video streaming) | 4/6/2009 | APPLE023360 | APPLE023360 | | Lawton | | |
| PTX 582 | Email from R. Pantoss re avt digest vol 61, issue 51 | 5/22/2009 | APPLE024435 | APPLE024440 | | Lawton | | |
| PTX 583 | Email from D. Biderman re: WWDC Wrap-up Notes | 6/16/2009 | APPLE024537 | APPLE024538 | | Lawton | | |
| PTX 584 | Email from T. Pesin re: Playback usses on iPhone | 8/27/2009 | APPLE025300 | APPLE025301 | | Lawton | | |

| Trial Exhibit No. | Description | Date | Beginning Bates | Ending Bates | Deposition Exhibit Nos./Other Identification | Sponsoring Witness | Objection | Admission into Evidence |
|---|---|---|---|---|---|---|---|---|
| PTX 585 | Email from D. biderman re; comm meeting slides for review | 2/19/2008 | APPLE028434 | APPLE028434 | | Lawton | | |
| PTX 586 | Near Real Time Streaming in Coremedia presentation | 8/11/2010 | APPLE028435 | APPLE028440 | | Lawton | | |
| PTX 587 | Email from d. Biderman re: Akamai Meeting on 2/27 | 2/21/2008 | APPLE028435 | APPLE028440 | | Lawton | | |
| PTX 588 | Email from A. Tsseng re:; Live HTTP Streaming document for Akamai | 2/25/2008 | APPLE028446 | APPLE028446 | | Lawton | | |
| PTX 589 | Akamai Meeting notes | 3/4/2008 | APPLE028464 | APPLE028465 | | Lawton | | |
| PTX 590 | Email from D. Biderman re: updated wiki page | 3/6/2008 | APPLE028466 | APPLE028466 | | Lawton | | |
| PTX 591 | Email from D. Biderman re: 4/23 Test Broadcast @1: Spotlight-on | 4/11/2008 | APPLE028612 | APPLE028613 | | Lawton | | |
| PTX 592 | Near real time streaming presentation | 2/12/2009 | APPLE028835 | APPLE028847 | | Lawton | | |
| PTX 593 | Email from A. Schaffer re: streaming video meeting minutes and action items | 3/9/2009 | APPLE028911 | APPLE028911 | | Lawton | | |
| PTX 594 | Email from R. Pantos re: chunkspec | 8/4/2008 | APPLE030790 | APPLE030790 | | Lawton | | |
| PTX 595 | Email from R. Pantos re: chunkspec description | 8/4/2008 | APPLE030791 | APPLE030799 | | Lawton | | |
| PTX 596 | Email from R. Pantos re: is http live streaming on the agenda yet? | 10/23/2008 | APPLE030955 | APPLE030956 | | Lawton | | |
| PTX 597 | Email from R. Pantos re: Live streaming status | 10/30/2008 | APPLE030957 | APPLE030957 | | Lawton | | |
| PTX 598 | Email from R. Pantos re: Live streaming status | 10/30/2008 | APPLE030958 | APPLE030959 | | Lawton | | |
| PTX 599 | Email from R. Pantos re: ET Status | 11/6/2008 | APPLE030961 | APPLE030961 | | Lawton | | |
| PTX 600 | Email from R. Pantos re help with http streaming testing | 3/30/2009 | APPLE031414 | APPLE031417 | | Lawton | | |
| PTX 601 | Email from R. Pantos re status update request for week of 4/28/09 | 4/29/2009 | APPLE031826 | APPLE031827 | | Lawton | | |
| PTX 602 | Email from M. borogove re IMG embedded status 3/12/09 | 3/12/2009 | APPLE040139 | APPLE040144 | | Lawton | | |
| PTX 603 | Notes on Akamai, RTSP and HTTP | 2/12/2010 | APPLE040552 | APPLE040553 | | Lawton | | |
| PTX 604 | Near-Real-Time Streaming Over HTTP | 12/2/2010 | APPLE040556 | APPLE040567 | | Lawton | | |
| PTX 605 | HTTP Live streaming draft pantos http live streaming 00 | 3/10/2009 | APPLE040846 | APPLE040871 | | Lawton | | |
| PTX 606 | email from Mary Dawson re: Emblaze US Patent No. 6389473 | 1/11/2010 | APPLE041916 | APPLE041916 | | Lawton | | |
| PTX 607 | Meeting notes | 3/3/2008 | APPLE042105 | APPLE042106 | | Lawton | | |
| PTX 608 | Tundra based Near real time Streaming presentation | 8/7/2008 | APPLE042108 | APPLE042122 | | Lawton | | |

| Trial Exhibit No. | Description | Date | Beginning Bates | Ending Bates | Deposition Exhibit Nos./Other Identification | Sponsoring Witness | Objection | Admission into Evidence |
|---|---|---|---|---|---|---|---|---|
| PTX 609 | Notes from 3/12 MLB Meeting | 4/2/2008 | APPLE042260 | APPLE042262 | | Lawton | | |
| PTX 610 | MLB.com windows media streams to akamai | 10/22/2007 | APPLE042263 | APPLE042265 | | Lawton | | |
| PTX 611 | Dennis Backus Streaming Meeting | 2/18/2008 | APPLE042496 | APPLE042497 | | Lawton | | |
| PTX 612 | Near-Real-Time Streaming over HTTP | 11/27/2008 | APPLE042583 | APPLE042584 | | Lawton | | |
| PTX 613 | near real time streaming overbview | 2/2/2008 | APPLE042660 | APPLE042667 | | Lawton | | |
| PTX 614 | Streamed media network call info | 3/27/2009 | APPLE042697 | APPLE042697 | | Lawton | | |
| PTX 615 | Deliverables for initial customer test | | APPLE042699 | APPLE042699 | | Lawton | | |
| PTX 616 | Streaming Meeting notes | 2/11/2008 | APPLE042705 | APPLE042705 | | Lawton | | |
| PTX 617 | Streaming Meeting notes | 3/6/2008 | APPLE042707 | APPLE042707 | | Lawton | | |
| PTX 618 | Streaming Meeting notes | 7/16/2008 | APPLE042709 | APPLE042709 | | Lawton | | |
| PTX 619 | Streaming Meeting notes | 12/5/2008 | APPLE042710 | APPLE042710 | | Lawton | | |
| PTX 620 | HTTP Live streaming presentation | | APPLE042723 | APPLE042742 | | Lawton | | |
| PTX 621 | Protocol summary | 2/27/2008 | APPLE042812 | APPLE042815 | | Lawton | | |
| PTX 622 | Email from M. Tripod re: test object for new limelight test configuration | 2/12/2009 | APPLE045739 | APPLE045740 | | Lawton | | |
| PTX 623 | Limelight Networks Media Vault overview | 2/12/2009 | APPLE045741 | APPLE045751 | | Lawton | | |
| PTX 624 | Streaming Meeting Notes | 3/12/2008 | | | | Lawton | | |
| PTX 625 | Email from J. Inzerillo re: NDA logistics and Inlet information | 12/10/2008 | APPLE046108 | APPLE046111 | | Lawton | | |
| PTX 626 | Email from D. Marusich re: NDA logistics and Inlet information | 1/27/2009 | APPLE046180 | APPLE046183 | | Lawton | | |
| PTX 627 | Email from D. backus re Live Webcase: iPhone HTTP Live Streaming - Akamai, Inlet, turner - register now! | 8/25/2009 | APPLE053106 | APPLE053107 | | Lawton | | |
| PTX 628 | Email from T. Bienz re: slides for today's comm meeting | 2/21/2008 | APPLE057664 | APPLE057664 | | Lawton | | |
| PTX 629 | Media Systems Comm Meeting slides | 2/21/2008 | APPLE057665 | APPLE057696 | | Lawton | | |
| PTX 630 | Email from C. Kennedy re: slides for today's comm meeting | 2/21/2008 | APPLE057697 | APPLE057697 | | Lawton | | |
| PTX 631 | Media Systems Comm Meeting slides | 2/21/2008 | APPLE057698 | APPLE057731 | | Lawton | | |
| PTX 632 | Slides for quicktime X review | 12/3/2008 | APPLE058302 | APPLE058303 | | Lawton | | |
| PTX 633 | Email from A. Tseng re: Streaming Prototype through Squid Proxy | 2/22/2008 | APPLE058426 | APPLE058426 | | Lawton | | |
| PTX 634 | Emailf romA. Tseng re: Live HTTP streaming document for akamai | 2/25/2008 | APPLE058427 | APPLE058427 | | Lawton | | |

| Trial Exhibit No. | Description | Date | Beginning Bates | Ending Bates | Deposition Exhibit Nos./Other Identification | Sponsoring Witness | Objection | Admission into Evidence |
|---|---|---|---|---|---|---|---|---|
| PTX 635 | Email from A. Tseng re: HPPT streaming prototype: low bitrae | 3/3/2008 | APPLE058433 | APPLE058433 | | Lawton | | |
| PTX 636 | Email from A. Tseng re; streaming prototype (Pony?) encryption | 4/23/2008 | APPLE058486 | APPLE058487 | | Lawton | | |
| PTX 637 | Emailf rom A. Tseng re: streaming test information 4/23 | 4/23/2008 | APPLE058505 | APPLE058507 | | Lawton | | |
| PTX 638 | Email from B. May re: Decryption doesn't seem to work on the phone | 4/30/2008 | | | | Lawton | | |
| PTX 639 | Email from R. Pantos re: streaming on Akamai | 8/4/2008 | APPLE058685 | APPLE058686 | | Lawton | | |
| PTX 640 | Email from B. May re: Presentation Draft | 8/5/2008 | APPLE058692 | APPLE058692 | | Lawton | | |
| PTX 641 | Cover email from B. May re: near real time streaming memo | 9/30/2008 | APPLE058878 | APPLE058878 | | Lawton | | |
| PTX 642 | Near Real Time Streaming | 9/30/2008 | APPLE058879 | APPLE058881 | | Lawton | | |
| PTX 643 | Email from R. Pantos re: reviewing materials for mlb | 10/3/2008 | APPLE058888 | APPLE058889 | | Lawton | | |
| PTX 644 | Email from R. Toft re: http live streaming update | 10/24/2008 | APPLE058910 | APPLE058910 | | Lawton | | |
| PTX 645 | Email from R. Toft re: Updated on live streaming | 10/31/2008 | APPLE058912 | APPLE058912 | | Lawton | | |
| PTX 646 | Email from R. Pantos re: testing details for live http streaming | 12/11/2008 | APPLE058916 | APPLE058916 | | Lawton | | |
| PTX 647 | Email from D. Biderman re: live streaming competitive comparison | 12/11/2008 | APPLE058917 | APPLE058919 | | Lawton | | |
| PTX 648 | Email from R. Pantos re: status update request for week of 1/14/09 | 1/15/2009 | APPLE059036 | APPLE059036 | | Lawton | | |
| PTX 649 | Email from S. Hegde re: meeting to review the test plan for http live streaming | 2/2/2009 | APPLE059097 | APPLE059097 | | Lawton | | |
| PTX 650 | Email from R. Toft re: meeting to review the test plan for http live streaming | 2/2/2009 | APPLE059098 | APPLE059098 | | Lawton | | |
| PTX 651 | Email from J. walsh re http streaming testing doc | 2/20/2009 | APPLE059243 | APPLE059243 | | Lawton | | |
| PTX 652 | Email from J. walsh re http streaming testing doc | 2/20/2009 | APPLE059244 | APPLE059244 | | Lawton | | |
| PTX 653 | Email from A. Schaffer re HTTP streaming & Kirkwood | 2/24/2009 | APPLE059279 | APPLE059279 | | Lawton | | |
| PTX 654 | Email from J. walsh re Updated streaming test doc | 3/2/2009 | APPLE059355 | APPLE059355 | | Lawton | | |
| PTX 655 | Email from S. Hegde re http live streaming testing status | 3/3/2009 | APPLE059373 | APPLE059373 | | Lawton | | |
| PTX 656 | Email from R. Pantos re: http live streaming testing status | 3/3/2009 | APPLE059374 | APPLE059374 | | Lawton | | |

| Trial Exhibit No. | Description | Date | Beginning Bates | Ending Bates | Deposition Exhibit Nos./Other Identification | Sponsoring Witness | Objection | Admission into Evidence |
|---|---|---|---|---|---|---|---|---|
| PTX 657 | Email from M. Hoppa re: http live streaming testing status | 3/3/2009 | APPLE059375 | APPLE059375 | | Lawton | | |
| PTX 658 | Email fromR. Pantos re: HTTP live streaming spec for ESPN | 3/3/2009 | APPLE059379 | APPLE059379 | | Lawton | | |
| PTX 659 | Email from P. Zemanek re: successful Griffin CoreMedia 361.snowleopard Prebuilts | 3/4/2009 | APPLE059395 | APPLE059398 | | Lawton | | |
| PTX 660 | Email from S. Gulie re: streaming media segmenter | 3/18/2009 | APPLE059801 | APPLE059801 | | Lawton | | |
| PTX 661 | Emailf rom R. Pantos re New Streaming Standard in iPhone 3.0? | 3/18/2009 | APPLE059815 | APPLE059816 | | Lawton | | |
| PTX 662 | Email from S. Hegde re http live streaming testing status | 3/19/2009 | APPLE059835 | APPLE059836 | | Lawton | | |
| PTX 663 | Email from B. may re initial mediastream segmenter contents for review | 3/22/2009 | APPLE059840 | APPLE059840 | | Lawton | | |
| PTX 664 | Emailf rom T. Jucevic re HTTP Live streaming meeting scheduled | 3/23/2009 | APPLE059861 | APPLE059862 | | Lawton | | |
| PTX 665 | Email from T. Brown re segmenter text for review | 3/23/2009 | APPLE059863 | APPLE059863 | | Lawton | | |
| PTX 666 | Media Stream Segmenter (Beta) - Readme | 3/23/2009 | APPLE059864 | APPLE059866 | | Lawton | | |
| PTX 667 | Email from S. Hegde re help with http streaming testing | 3/25/2009 | APPLE059889 | APPLE059890 | | Lawton | | |
| PTX 668 | Email from R. Pantos re confusion about http streaming | 3/25/2009 | APPLE059893 | APPLE059894 | | Lawton | | |
| PTX 669 | Email from S. Hegde re help with http streaming testing | 3/26/2009 | APPLE059920 | APPLE059922 | | Lawton | | |
| PTX 670 | Email from S. Kuechle re media stream segmenter now live | 3/26/2009 | APPLE059923 | APPLE059923 | | Lawton | | |
| PTX 671 | Email from T. Jucevic re media stream segmenter now live | 3/26/2009 | APPLE059926 | APPLE059926 | | Lawton | | |
| PTX 672 | Email from T. Jucevic re media stream segmenter now live | 3/26/2009 | APPLE059927 | APPLE059928 | | Lawton | | |
| PTX 673 | Email from K. Wenc re http liver streaming 3/27 minutes and actions | 3/27/2009 | APPLE059936 | APPLE059937 | | Lawton | | |
| PTX 674 | Email from S. Hegde re status updated request for week of 3/24/09 | 3/31/2009 | APPLE059971 | APPLE059973 | | Lawton | | |
| PTX 675 | Email from A. Schaffer re ask about the streaming solution of Apple iPhone | 4/26/2009 | APPLE060446 | APPLE060447 | | Lawton | | |

| Trial Exhibit No. | Description | Date | Beginning Bates | Ending Bates | Deposition Exhibit Nos./Other Identification | Sponsoring Witness | Objection | Admission into Evidence |
|---|---|---|---|---|---|---|---|---|
| PTX 676 | Email from M. borogove re http live streaming info part 1 | 6/18/2009 | APPLE072725 | APPLE072727 | | Lawton | | |
| PTX 677 | Email from J. Murata re Requested info from today's meeting | 9/17/2009 | APPLE072805 | APPLE072806 | | Lawton | | |
| PTX 678 | HTTP Streaming Collaboration Meeting topics | 9/17/2009 | APPLE072807 | APPLE072809 | | Lawton | | |
| PTX 679 | IIS Smooth Streaming Technical Overview | March 2009 | APPLE072810 | APPLE072822 | | Lawton | | |
| PTX 680 | Near-Real-Time Streaming In Coremedia Presentation | 8/11/2010 | APPLE075232 | APPLE075237 | | Lawton | | |
| PTX 681 | Akamai Meeting Notes | 3/4/2008 | APPLE075263 | APPLE075264 | | Lawton | | |
| PTX 682 | Email from D. Biderman re: updated Wiki page | 3/6/2008 | APPLE075265 | APPLE075265 | | Lawton | | |
| PTX 683 | Email from D. Biderman re: HTTPS URL + PHP session Auth for puugin demo/spotlight | 7/30/2008 | APPLE075406 | APPLE075408 | | Lawton | | |
| PTX 684 | Media Stream Segmenter Usage | 8/11/2010 | APPLE075811 | APPLE075813 | | Lawton | | |
| PTX 685 | Email from D. Biderman re; actin items from CoreMedia Streaming meeting of 2/11/08 | 2/11/2008 | APPLE080101 | APPLE080108 | | Lawton | | |
| PTX 686 | Email from A. Tseng re: turning on the qpizel board | 2/22/2008 | APPLE080441 | APPLE080441 | | Lawton | | |
| PTX 687 | StreamingLoad Tool for Akamai Testing | | APPLE083218 | APPLE083218 | | Lawton | | |
| PTX 688 | Email from Google Alerts to Dennis Backus | 12/3/2009 | APPLE085481 | APPLE085481 | | Lawton | | |
| PTX 689 | Email from appel re iTunes Festival 2010 - Akamai Dialy Report - July 4th | 7/5/2009 | APPLE091775 | APPLE091778 | | Lawton | | |
| PTX 690 | Email from B. King re iTunes Festival Summary | 8/6/2010 | APPLE092417 | APPLE092421 | | Lawton | | |
| PTX 691 | Emailf rom D. backus re http streaming files posted at Akamai - Apple Confidential | 4/1/2009 | APPLE095432 | APPLE095432 | | Lawton | | |
| PTX 692 | Email from d. bakus re WWDC Keynote | 5/6/2010 | APPLE099418 | APPLE099419 | | Lawton | | |
| PTX 693 | Email from D. Biderman re: updated Wiki Page | 2/3/2008 | APPLE102013 | APPLE102013 | | Lawton | | |
| PTX 694 | Akamai Meeting notes | 3/4/2008 | APPLE102341 | APPLE102342 | | Lawton | | |
| PTX 695 | Oct. 2012 Keynote - First 72 hours - Views | October 2012 | APPLE110544 | APPLE110552 | | Lawton | | |
| PTX 696 | January 2012 Educatin Keynote Stream views | January 2012 | APPLE110964 | APPLE110972 | | Lawton | | |
| PTX 697 | Apple Keynote Event Streams Jan 2010-Oct 2 - One Month numbers | | APPLE112171 | APPLE112174 | | Lawton | | |
| PTX 698 | WWDC 2011 Key note Numbers: First 72 hours June 05-June 09 | | APPLE112372 | APPLE112392 | | Lawton | | |

| Trial Exhibit No. | Description | Date | Beginning Bates | Ending Bates | Deposition Exhibit Nos./Other Identification | Sponsoring Witness | Objection | Admission into Evidence |
|---|---|---|---|---|---|---|---|---|
| PTX 699 | Email from P. schiller re March 2011 Event Numbers | 3/10/2011 | APPLE115414 | APPLE115415 | | Lawton | | |
| PTX 700 | Email from D. backus re WWDC Akamai data | 9/21/2011 | APPLE133541 | APPLE133541 | | Lawton | | |
| PTX 701 | Emailf rom D. Backus re: Jan 2012 Education Keynote Stream views | 1/25/2012 | APPLE134672 | APPLE134672 | | Lawton | | |
| PTX 702 | Email from D. backus re: March 2011 Event Numbers | 3/9/2011 | APPLE136083 | APPLE136083 | | Lawton | | |
| PTX 703 | Email from D. backus re: numbers for the Oct 23rd event streams | 10/29/2012 | APPLE139723 | APPLE139726 | | Lawton | | |
| PTX 704 | Email from E. Carlson re HTTP live streaming: IETF draft from Apple | 9/15/2009 | APPLE145088 | APPLE145090 | | Lawton | | |
| PTX 705 | Custom Sales Agreement between International Business Machines Corp. and Apple Computer, Inc. | 10/21/2002 | APPLE196699 | APPLE196752 | | Lawton | | |
| PTX 706 | Announcement for Apple Developers, "HTTP Live Stream Technology Required for Straming Video | 12/14/2009 | APPLE208085 | APPLE208086 | | Lawton | | |
| PTX 707 | Apple Emblaze US Sales - Jun'09 - Q3FY13 | June 2009 | APPLE208740 | APPLE208740 | | Lawton | | |
| PTX 708 | Data Inquiry Form for award from the Technical Engineering Achievement Awards in 2011 | 2011 | APPLE242547 | APPLE242551 | | Lawton | | |
| PTX 709 | Email from D. Singer re HTTP live streaming licensing and notes on a call about DASH promotion | 5/3/2011 | APPLE251662 | APPLE251663 | | Lawton | | |
| PTX 710 | Email from R. Pantos re someone wants to challenge us | 2/14/2011 | APPLE254199 | APPLE254201 | | Lawton | | |
| PTX 711 | Email from L. fithian re Technology 7: Multi-bitrate encoding/adaptive bitratestreaming for delivery of television programming (redacted) | 5/5/2011 | APPLE255802 | APPLE255807 | | Lawton | | |
| PTX 712 | Email from R. Pantos re WebM Mnifest | 6/1/2011 | APPLE256838 | APPLE256851 | | Lawton | | |
| PTX 713 | QuickTime Marketing Requirements | 8/2/2007 | APPLE262314 | APPLE262322 | | Lawton | | |
| PTX 714 | QuickTimeX Feature Brief, Mac OS X Snow Leopard | 8/1/2006 | APPLE262461 | APPLE262470 | | Lawton | | |
| PTX 715 | Email from d. backus re: keynote numbers | 3/10/2011 | | | | Lawton | | |
| PTX 716 | Patent License Agreement between Apple Inc. and Panasonic Corporation of North America | 1/18/2012 | APPLE269634 | APPLE269645 | | Lawton | | |
| PTX 717 | Patent License Agreement between Apple Inc. and LG Electronics | 1/1/2012 | APPLE269646 | APPLE269655 | | Lawton | | |
| PTX 718 | Settelement and License Agreement between Apple Inc. and Hybrid Audio LLC | 11/28/2012 | APPLE269656 | APPLE269668 | | Lawton | | |

| Trial Exhibit No. | Description | Date | Beginning Bates | Ending Bates | Deposition Exhibit Nos./Other Identification | Sponsoring Witness | Objection | Admission into Evidence |
|---|---|---|---|---|---|---|---|---|
| PTX 719 | Akamai 2010 Activity Timeline | | APPLE269679 | APPLE269680 | | Lawton | | |
| PTX 720 | Akamai December 2011 Contract negotiation-finance modeling | | APPLE269681 | APPLE269745 | | Lawton | | |
| PTX 721 | Akamai Roadmap and Business Review | 6/25/2010 | APPLE269767 | APPLE270720 | | Lawton | | |
| PTX 722 | Akamai spreadsheets | | APPLE269791 | APPLE270720 | | Lawton | | |
| PTX 723 | Akamai Technologies Preofssional services Summary by Apple BU | 11/2/2010 | APPLE270721 | APPLE270721 | | Lawton | | |
| PTX 724 | Accenture : Apple CDN Assessment Research & Model Review | 9/6/2011 | APPLE271706 | APPLE271730 | | Lawton | | |
| PTX 725 | Nielsen Connected Devices Report - 3Q 2012: One if by Land, Two if by Sea | | APPLE272121 | APPLE272261 | | Lawton | | |
| PTX 726 | Nielsen Connected Devices Report - 4Q 2011: How Tablets are Changing the Connected Consumer | 2/27/2012 | APPLE272403 | APPLE272470 | | Lawton | | |
| PTX 727 | US iPad owners consume more video content daily (graph) | | APPLE272471 | APPLE272471 | | Lawton | | |
| PTX 728 | "Media Giants Compete for Multiscreen Digital content Dominance," In-Stat, June 2011 | June 2011 | APPLE272656 | APPLE272699 | | Lawton | | |
| PTX 729 | "Mobile Video on Tablets and Smarthphones: IP Delivery Creates a New Battleground for Pay-TV Providers," In-Stat, July 2011 | July 2011 | APPLE272740 | APPLE272798 | | Lawton | | |
| PTX 730 | Excel spreadsheet | | APPLE273643 | APPLE273650 | | Lawton | | |
| PTX 731 | Live streaming tools data spreadsheet | | | | | Lawton | | |
| PTX 732 | iPhones upgraded from pre 3.0 iOS version to 3.0 or higher US only | | APPLE273820 | APPLE273820 | | Lawton | | |
| PTX 733 | iPod touch iOS Software Upgrades US Only Through June 30, 2013 | 6/31/2013 | APPLE273821 | APPLE273821 | | Lawton | | |
| PTX 734 | iPad Consideration Quantitative Research Among CE Buyers, Apple Market Research & Analysis | 8/1/2011 | APPLE273998 | APPLE274112 | | Lawton | | |
| PTX 735 | iPhone Owner Study, Apple Market Research & Analysis | 5/1/2011 | APPLE274113 | APPLE274238 | | Lawton | | |
| PTX 736 | iPod Owner Study, Apple Market Research & Analysis | 5/1/2011 | APPLE274239 | APPLE274395 | | Lawton | | |
| PTX 737 | iPad Buyer Survey: Initial US Results, Apple Market Research & Analysis | 3/19/2012 | APPLE275354 | APPLE275426 | | Lawton | | |
| PTX 738 | iPad Tracking Study, Apple Market Research & Analysis | 9/1/2010 | APPLE275427 | APPLE275600 | | Lawton | | |

| Trial Exhibit No. | Description | Date | Beginning Bates | Ending Bates | Deposition Exhibit Nos./Other Identification | Sponsoring Witness | Objection | Admission into Evidence |
|---|---|---|---|---|---|---|---|---|
| PTX 739 | iPad Tracking Study FY 11-Q2 Report, Apple Market Research & Analysis | 5/1/2011 | APPLE276824 | APPLE277055 | | Lawton | | |
| PTX 740 | iPad Tracking Study FY 11-Q3 Report, Apple Market Research & Analysis | 8/1/2011 | APPLE277056 | APPLE277265 | | Lawton | | |
| PTX 741 | iPad Tracking Study FY11-Q4 Report, Apple Market Research & Analysis | 11/1/2011 | APPLE277266 | APPLE277534 | | Lawton | | |
| PTX 742 | iPad Tracking Study FY10-Q4 Report, Apple Market Research & Analysis | 10/1/2010 | APPLE277535 | APPLE277708 | | Lawton | | |
| PTX 743 | iPad Tracking Study FY 11-Q1 Report, Apple Market Research & Analysis | 2/1/2012 | APPLE277709 | APPLE277912 | | Lawton | | |
| PTX 744 | iPhone Owner Study, Apple Market Research & Analysis | 5/1/2011 | APPLE277913 | APPLE278037 | | Lawton | | |
| PTX 745 | Apple Audio Research: Notebook, iMac and iPad Users, Apple Market Research & Analysis | 5/1/2011 | APPLE279987 | APPLE280086 | | Lawton | | |
| PTX 746 | iPad Recent Buyer 2011 Quantitative Research Among Owners, Apple Market Research & Analysis | 12/1/2011 | APPLE280087 | APPLE280271 | | Lawton | | |
| PTX 747 | iPhone 3G Buyer Survey, Apple Market Research & Analysis | 8/28/2012 | APPLE280429 | APPLE280516 | | Lawton | | |
| PTX 748 | iPad Recent Buyer 2011 Quantitative Research Among Owners, Apple Market Research & Analysis | 12/1/2011 | APPLE280517 | APPLE280701 | | Lawton | | |
| PTX 749 | iPad Tracking Study FY12-Q3 Report, Apple Market Research & Analysis | 8/1/2012 | APPLE280702 | APPLE280961 | | Lawton | | |
| PTX 750 | iPad Tracking Study FY12-Q1 Report, Apple Market Research & Analysis | 3/1/2012 | APPLE280962 | APPLE281226 | | Lawton | | |
| PTX 751 | iPad Tracking Study FY12-Q2 Report, Apple Market Research & Analysis | 5/1/2012 | APPLE281227 | APPLE281484 | | Lawton | | |
| PTX 752 | iPad Tracking Study FY12-Q4 Report, Apple Market Research & Analysis | 11/1/2012 | APPLE281485 | APPLE281756 | | Lawton | | |
| PTX 753 | iPad Tracking Study FY13-Q1, Apple Market Research & Analysis | 2/1/2013 | APPLE281757 | APPLE282005 | | Lawton | | |
| PTX 754 | Apple TV Buyer Study, Apple Market Research & Analysis | 8/28/2012 | APPLE283837 | APPLE283903 | | Lawton | | |
| PTX 755 | Apple TV Recent Buyer, Apple Market Research & Analysis | 8/28/2012 | APPLE283904 | APPLE283984 | | Lawton | | |
| PTX 756 | iPod Owner Study, Apple Market Research & Analysis | 6/1/2010 | APPLE284111 | APPLE284312 | | Lawton | | |

| Trial Exhibit No. | Description | Date | Beginning Bates | Ending Bates | Deposition Exhibit Nos./Other Identification | Sponsoring Witness | Objection | Admission into Evidence |
|---|---|---|---|---|---|---|---|---|
| PTX 757 | iPod Owner Study, Apple market Research & Analysis | 4/1/2012 | APPLE284759 | APPLE284994 | | Lawton | | |
| PTX 758 | iPod Buyer Survey FY13-Q1, Apple Market Research & Analysis | 3/1/2013 | APPLE285533 | APPLE285653 | | Lawton | | |
| PTX 759 | Letter to Adobe Systems from Emblaze re: Adobe support of HTTP Live Streaming in its Flash Media Server and Flash Media Live Encoder | 8/23/2011 | EMB001306 | EMB001307 | | Lawton | | |
| PTX 760 | Letter to Google from Emblaze re: Google's Androis "HTTP Live Streaming" application | 8/28/2011 | | | | Lawton | | |
| PTX 761 | Software Development and Licensing Agreement between GEO Interactive Media Group Ltd. and Samsung | 11/8/1999 | EMB002681 | EMB002737 | | Lawton | | |
| PTX 762 | "Microsoft Announces Support for MPEG-DASH in Microsoft Media Platform" | 4/16/2012 | EMB006609 | EMB006611 | | Lawton | | |
| PTX 763 | "Streaming voice & Video Solutions over Telecom & IP Networks," Geo Interatvie Media Group Annual Report 1998 | | EMB012017 | EMB012050 | | Lawton | | |
| PTX 764 | Letter to Microsoft from Emblaze re: Emblaze Multimedia Streaming Patents | 8/5/2008 | EMB012144 | EMB012152 | | Lawton | | |
| PTX 765 | GEO Interactive Media Group | | EMB012815 | EMB012884 | Carmel 6 | Lawton | | |
| PTX 766 | "Apple Events – July 16, 2010 Press Conference" | 7/16/2010 | | | | Lawton | | |
| PTX 767 | "Apple Launches iPad," Apple Press Release | 1/27/2010 | | | | Lawton | | |
| PTX 768 | "Apple Special Event – Watch CEO Steve Jobs unveil the new iPod lineup, Apple TV, and iTunes 10," | 9/1/2010 | | | | Lawton | | |
| PTX 769 | QuickTime Streaming Guide, Apple Developer | 6/1/2009 | | | | Lawton | | |
| PTX 770 | Steve Jobs:  Good artists copy great artists steal," YouTube, | 6/12/2008 | | | | Lawton | | |
| PTX 771 | Apple Introduces the New iPhone 3G | 6/9/2008 | | | | Lawton | | |
| PTX 772 | "Apple iPad:  Steve Jobs Keynote Jan 27 2010 Part 7," YouTube | 1/27/2010 | | | | Lawton | | |
| PTX 773 | "Apple Previews Developer Beta of iPhone OS 3.0," Apple Press Release | 3/17/2009 | | | | Lawton | | |
| PTX 774 | "Apple to Provide Live Video Streaming of September 1 Event," Apple Press Release | 9/1/2010 | | | | Lawton | | |

| Trial Exhibit No. | Description | Date | Beginning Bates | Ending Bates | Deposition Exhibit Nos./Other Identification | Sponsoring Witness | Objection | Admission into Evidence |
|---|---|---|---|---|---|---|---|---|
| PTX 775 | AT&T and Apple Announce Simple, Affordable Service Plans for iPhone | 6/26/2007 | | | | Lawton | | |
| PTX 776 | "iTunes Festival London 2013 by iTunes," iTunes | | | | | Lawton | | |
| PTX 777 | Steve Jobs Keynote at Macworld 1999 in New York | 7/21/1999 | | | | Lawton | | |
| PTX 778 | "QuickTime," Apple | | | | | Lawton | | |
| PTX 779 | "Technical Note TN2224 – Best Practices for Creating and Deploying HTTP Live Streaming Media for the iPhone and iPad," Apple Developer | 8/14/2012 | | | | Lawton | | |
| PTX 780 | Developer Doc from Apple Website: Using HTTP Live Streaming | | | | | Lawton | | |
| PTX 781 | Apple Developer website "App Store Tip: Delivering Video to Your iPhone App" | 2/16/2010 | | | | Lawton | | |
| PTX 782 | Apple Press Release "Apple Acquires Zayante" Apple.com | 4/4/2002 | | | | Lawton | | |
| PTX 783 | Apple Press Release, "Apple to Acquire PowerSchool" Apple.com | 3/14/2001 | | | | Lawton | | |
| PTX 784 | Apple Release, "Apple Acquires Emagic" Apple.com, | 7/1/2002 | | | | Lawton | | |
| PTX 785 | Jobs, Steve, "Thoughts on Flash," Apple | 4/1/2010 | | | | Lawton | | |
| PTX 786 | HTTP Live Streaming draft, R. Pantos | 5/1/2009 | | | | Lawton | | |
| PTX 787 | U.S. patent 8,260,877 variant Streams for Real-Tiem or Near Real-Tiem Streaming to provide Failover Protection | 9/4/2012 | | | | Lawton | | |
| PTX 788 | U.S. Patent 8,301,725 B2 Variant Streams for Real-Time or Near Real-Time Streaming | 10/30/2012 | | | | Lawton | | |
| PTX 789 | U.S. Patent 5,560,642 Real-Time or Near Real-Time Streaming | 10/15/2013 | | | | Lawton | | |
| PTX 790 | Apple Inc. v. Samsung Electronics Co., Ltd., et al, Trial Tr. Volume 3 | 8/3/2012 | | | | Lawton | | |
| PTX 791 | Apple Inc. v. Samsung Electronics Co., Ltd., et al, Trial Tr. Volume 6 | 8/10/2012 | | | | Lawton | | |
| PTX 792 | Apple Inc. v. Samsung Electronics Co., Ltd., et al, Trial Tr. Volume 7 | 8/14/2012 | | | | Lawton | | |
| PTX 793 | Apple Inc. v. Samsung Electronics Co., Ltd., et al, Trial Tr. Volume 10, August 16, 2012. | 8/16/2012 | | | | Lawton | | |

| Trial Exhibit No. | Description | Date | Beginning Bates | Ending Bates | Deposition Exhibit Nos./Other Identification | Sponsoring Witness | Objection | Admission into Evidence |
|---|---|---|---|---|---|---|---|---|
| PTX 794 | VirnetX, Inc. v. Apple, Inc., Trial Tr., November 1, 2012, AM Session. | 11/1/2012 | | | | Lawton | | |
| PTX 795 | VirnetX, Inc. v. Apple, Inc., Trial Tr., November 1, 2012, PM Session. | 11/1/2012 | | | | Lawton | | |
| PTX 796 | Mirror Worlds, LLC v. Apple, Inc., et al., Trial Tr. September 29, 2010, PM Session. | 9/29/2010 | | | | Lawton | | |
| PTX 797 | Mirror Worlds v. Apple: Apple Operating System Does Not Infringe, IP Watchdog | 9/6/2012 | | | | Lawton | | |
| PTX 798 | Apple, Inc. v. Motorola Mobility, Inc., Opinion and Order, (W.D. Wisc.) | 8/10/2012 | | | | Lawton | | |
| PTX 799 | Apple, Inc. v. Motorola Mobility, Inc., Opinion and Order, (W.D. Wisc.) | 10/29/2012 | | | | Lawton | | |
| PTX 800 | Apple, Inc. v. Motorola Mobility, Inc., Opinion and Order, (W.D. Wisc.) | 11/8/2012 | | | | Lawton | | |
| PTX 801 | Apple, Inc. v. Motorola Mobility, Inc., Opening Brief and Addendum of Plaintiff-Appellant, Apple Inc. | 7/23/2013 | | | | Lawton | | |
| PTX 802 | Apple Inc. and NeXT Software, Inc. v. Motorola, Inc. and Motorola Mobility, Inc., "Opening Brief and Addendum of Plaintiffs-Appellants Apple Inc. and Next Software, Inc.," | 11/27/2012 | | | | Lawton | | |
| PTX 803 | Apple Inc. and NeXT Software, Inc. v. Motorola, Inc. and Motorola Mobility, Inc., Opinion of Judge Posner on Appeal. | 4/25/2014 | | | | Lawton | | |
| PTX 804 | "Apple Computer, Inc. v. Microsoft Corporation," | | | | | Lawton | | |
| PTX 805 | Segal, David, "Apple Says Microsoft Misused Market Clout," Washington Post article | 10/31/1998 | | | | Lawton | | |
| PTX 806 | Hearing on Offshore Profit Shifting and the U.S. Tax Code, Part 2 (Apple Inc.)," United States Senate Permanent Subcommittee on Investigations | 5/21/2013 | | | | Lawton | | |
| PTX 807 | Testimony of J. Richard (Dick) Harvey, Jr. Before the U.S. Senate Permanent Subcommittee on Investigations," | 5/21/2013 | | | | Lawton | | |

| Trial Exhibit No. | Description | Date | Beginning Bates | Ending Bates | Deposition Exhibit Nos./Other Identification | Sponsoring Witness | Objection | Admission into Evidence |
|---|---|---|---|---|---|---|---|---|
| PTX 808 | Testimony of Stephen E. Shay Before the U.S. Senate Permanent Subcommittee on Investigations Of the Committee on Homeland Security and Governmental Affairs Hearing on Offshore Profit Shifting and the Internal Revenue Code," | 5/21/2013 | | | | Lawton | | |
| PTX 809 | Apple, Inc Canaccord Genuity | 9/21/2010 | | | | Lawton | | |
| PTX 810 | "Apple, Inc" Piper Jaffray, July 11, 2011 | 7/11/2011 | | | | Lawton | | |
| PTX 811 | AAPL Analyst Reports - Piper Jaffray 2012 | 5/25/2012 | | | | Lawton | | |
| PTX 812 | "Apple, Inc" Piper Jaffray, October 4, 2012 | 10/4/2012 | | | | Lawton | | |
| PTX 813 | Horan, Timothy, "Daily Datatimes, July 19, 2011," Oppenheimer, Equity Research, Industry Update, July 19, 2011. | 7/19/2011 | | | | Lawton | | |
| PTX 814 | "Becoming the Core of Convergence," RBC Capital Markets, Equity Research, June 26, 2007. | 6/26/2007 | | | | Lawton | | |
| PTX 815 | Piech, Dan, "The State of Online Video," comScore | 1/19/2011 | | | | Lawton | | |
| PTX 816 | Schulzrinne, H. "Real Time Streaming Protocol (RTSP)" | 4/1/1998 | | | | Lawton | | |
| PTX 817 | Wu, Q. "Problem Statement for HTTP Streaming" | 9/27/2010 | | | | Lawton | | |
| PTX 818 | Zong, N. "Survey and Gap Analysis for HTTP Streaming Standards and Implementations" | 10/15/2010 | | | | Lawton | | |
| PTX 819 | Meeker, Mary, Matt Murphy, "Top 10 Mobile Internet Trends," Kleiner Perkins Caufield Byers | 2/1/2011 | | | | Lawton | | |
| PTX 820 | Meeker, Mary, "Internet Trends @ Stanford – Bases," | 12/3/2012 | | | | Lawton | | |
| PTX 821 | Meeker, Mary, Wu, Liang, "Internet Trends – D11 Conference," Kleiner Perkins Caufield Byers | 5/29/2013 | | | | Lawton | | |
| PTX 822 | "Global Video Index: Q1 2013," Ooyala | 3/31/2013 | | | | Lawton | | |
| PTX 823 | "Global Video Index: Q2 2013," Ooyala | 6/30/2013 | | | | Lawton | | |
| PTX 824 | Carlton, Jim, Apple – The Inside Story of Intrigue, Egomania, and Business Blunders. | 6/9/2005 | | | | Lawton | | |
| PTX 825 | Monroe, Tim, QuickTime Toolkit Volume Two: Advanced Movie Playback and Media Types | 7/14/2004 | | | | Lawton | | |
| PTX 826 | Silverthrone, Sean, "Developing a Strategy for Digital Convergence," HBS Working Knowledge, | 7/17/2006 | | | | Lawton | | |

| Trial Exhibit No. | Description | Date | Beginning Bates | Ending Bates | Deposition Exhibit Nos./Other Identification | Sponsoring Witness | Objection | Admission into Evidence |
|---|---|---|---|---|---|---|---|---|
| PTX 827 | Linzmayer, Owen W., Apple Confidential 2.0 – The Definitive History of the World's Most Colorful Company, (San Francisco:  No Starch Press, Inc., 2008). | | | | | Lawton | | |
| PTX 828 | Rao, Arun and Piero Scaruffi, "19. Magicians:  Steve Jobs' Reality Distortion Field and Apple Computer (1976-2010)," A History of Silicon Valley, 2010, (excerpts) | | | | | Lawton | | |
| PTX 829 | Lashinsky, Adam, Inside Apple:  How America's Most Admired—and Secretive—Company Really Works, (New York:  Hachette Book Group, 2012) | 2012 | | | | Lawton | | |
| PTX 830 | Yoffie, David. B., Competing in the Age of Digital Convergence | 6/19/2005 | | | | Lawton | | |
| PTX 831 | ABC to add live streaming to its Apple iPad app Tuesday for those in New York and Philadelphia, PhoneArena | 05/12/13 | | | | Lawton | | |
| PTX 832 | Fried, Ina, "Apple swallows SchemaSoft" Cnet | 3/22/2005 | | | | Lawton | | |
| PTX 833 | "Apple to stream today's iPad special event live online," AppleInsider | 10/22/13 | | | | Lawton | | |
| PTX 834 | Buzz surrounds Apple's recent streaming media moves,"  AppleInsider | 12/11/09 | | | | Lawton | | |
| PTX 835 | How Steve Jobs' 'Digital Hub Strategy' Made Apple into One of the World's Greatest Technology Companies" | 10/06/11 | | | | Lawton | | |
| PTX 836 | "How to Watch the iTunes Festival Live Online," Kempire Dailyne | 09/01/13 | | | | Lawton | | |
| PTX 837 | iOS 7 brings high-dynamic-range (HDR) photography to iPad for the first time 9 to 5 Mac | 06/24/13 | | | | Lawton | | |
| PTX 838 | "Live from Apple's WWDC 2012 Opening Keynote Address," AppleInsider Live Blog | 06/11/12 | | | | Lawton | | |
| PTX 839 | MLB.com Streams Live Baseball Games to the iPhone," The New York Times | 06/17/09 | | | | Lawton | | |
| PTX 840 | Technicolor Names Boris Teksler as Head of Its Technology Business Segment," Yahoo! Finance | 06/17/13 | | | | Lawton | | |
| PTX 841 | "Android 3.0 SDK live with DRM, Apple's HTTP Live Streaming," Electronista | 01/26/11 | | | | Lawton | | |

| Trial Exhibit No. | Description | Date | Beginning Bates | Ending Bates | Deposition Exhibit Nos./Other Identification | Sponsoring Witness | Objection | Admission into Evidence |
|---|---|---|---|---|---|---|---|---|
| PTX 842 | "Apple to stream live iTunes Festival shows via Apple TV,  iOS app, AppleInsider | 08/27/12 | | | | Lawton | | |
| PTX 843 | "Apple's Snow Leopard reviewed," The Guardian | 08/27/09 | | | | Lawton | | |
| PTX 844 | "Flash video not suitable for iPhone, Apple CEO say," CBC News | 03/05/08 | | | | Lawton | | |
| PTX 845 | "Good Artists Copy; Great Artists Steal," Quote Investigator | 03/06/13 | | | | Lawton | | |
| PTX 846 | "HLS (HTTP Live Streaming) Overview," MediaFly | | | | | Lawton | | |
| PTX 847 | "HTTP Live Streaming in 3.0.4," Palm | 10/27/11 | | | | Lawton | | |
| PTX 848 | HTTP Live Streaming, Mergate Software | | | | | Lawton | | |
| PTX 849 | "Overhauled Apple TV unveiled," Media Spy | 09/02/10 | | | | Lawton | | |
| PTX 850 | "Remembering Steve Jobs, the man who saved Apple," Macworld | 10/05/11 | | | | Lawton | | |
| PTX 851 | "Streaming to the Apple iPhone, Part 1," CreativePlanetNetwork.com | 10/01/09 | | | | Lawton | | |
| PTX 852 | "Ultimate Fighting Championship App Now Available On App Store," PRNewswire | 09/17/10 | | | | Lawton | | |
| PTX 853 | "Vendor Profile – SAP AG, Inc.," Workgroup Strategic Services" | 09/21/95 | | | | Lawton | | |
| PTX 854 | Abell, John C., "Apple Launches HD Streaming App for iTunes Festival 2011," Wired | 06/21/11 | | | | Lawton | | |
| PTX 855 | Metz, Cade, "Steve Jobs dubs Google's 'don't be evil' motto 'bulls**t – 'We didn't do search.  They did phones.'"  The Register, | 02/01/10 | | | | Lawton | | |
| PTX 856 | Anderson, Tim, "Steve Jobs' death clears way for Adobe CTO defection," The Register | 03/21/13 | | | | Lawton | | |
| PTX 857 | Andrews, Paul, "Apple-Microsoft Lawsuit Fizzles To A Close – 'Nothing Left To Fight About," The Seattle Times | 06/02/93 | | | | Lawton | | |
| PTX 858 | Antonov, Ludo, "Simulating HTTP LiveStreaming (HLS) – A way to ensure video playback works great," Hulu Tech Blog | 07/25/11 | | | | Lawton | | |
| PTX 859 | Apple's HTTP Live Streaming, HTML5 are Top Picks Among Operators Delivering OTT Video," Infonetics | 07/26/13 | | | | Lawton | | |

| Trial Exhibit No. | Description | Date | Beginning Bates | Ending Bates | Deposition Exhibit Nos./Other Identification | Sponsoring Witness | Objection | Admission into Evidence |
|---|---|---|---|---|---|---|---|---|
| PTX 860 | Arora, Nigam, "Adobe's Flash Surrender Proves Steve Jobs And Apple Were Right All Along With HTML5," Forbes | 11/09/11 | | | | Lawton | | |
| PTX 861 | Beale, Stephen, "Final Cut Is Finally Here" | 07/01/99 | | | | Lawton | | |
| PTX 862 | Broida, Rick, "YouTube adds live streaming to iOS app" | 04/15/13 | | | | Lawton | | |
| PTX 863 | Brownlee, John, "Apple Will Live Stream Today's Back to Mac Event At 10:00 AM PDT on Apple.com" | 10/20/11 | | | | Lawton | | |
| PTX 864 | 11 Apple products which were realised via strategic acquisitions IT Pro Portal | 3/2/2010 | | | | Lawton | | |
| PTX 865 | Bryan Gardiner, "Adobe Flash Is Coming to the iPhone After All…. Maybe," Wired Magazine | 03/19/08 | | | | Lawton | | |
| PTX 866 | Chen, Brian X., "Why Apple Won't Allow Adobe Flash on iPhone," Wired | 11/17/08 | | | | Lawton | | |
| PTX 867 | Cheng, Jacqui, "Paul McCartney concert stream will test the waters on live Apple TV viewership = Can the Apple TV compete with cable or satellite with interesting live . . ." ars technica | 02/08/12 | | | | Lawton | | |
| PTX 868 | Cheng, Roger, "Apple, Samsung take 108% of handset profits – wait, what?" CNET News | 08/06/12 | | | | Lawton | | |
| PTX 869 | Cocotas, Alex, "Apple iOS Network Effects Kick In," Business Insider | 04/02/12 | | | | Lawton | | |
| PTX 870 | Dan Marusich's LinkedIn Profile | | | | | Lawton | | |
| PTX 871 | Dilger, Daniel Eran, "Brightcove adds support HTTP Live Streaming for Apple iOS devices," Apple Insider | 11/02/10 | | | | Lawton | | |
| PTX 872 | Epstein, Zach, "Apple to Live-Stream WWDC 2013 keynote - here's how to watch," BGR | 06/10/13 | | | | Lawton | | |
| PTX 873 | "Apple is doing what Microsoft never managed to: Kill flash," phanfare | 04/14/10 | | | | Lawton | | |
| PTX 874 | Evans, Johnny, "Not invented here: Apple's secret applications," Computer World | 07/15/10 | | | | Lawton | | |
| PTX 875 | Farber, Dan, "Apple in the courtroom: 25 years of defending the crown jewels," CNET News | 08/10/12 | | | | Lawton | | |
| PTX 876 | Ferreira, Armando, "Why Steve Jobs Killed Flash," The Droid Effect | 03/28/13 | | | | Lawton | | |

| Trial Exhibit No. | Description | Date | Beginning Bates | Ending Bates | Deposition Exhibit Nos./Other Identification | Sponsoring Witness | Objection | Admission into Evidence |
|---|---|---|---|---|---|---|---|---|
| PTX 877 | Foresman, Chris, "Adobe throws in towel, adopts HTTP Live Streaming for iOS," | 04/15/11 | | | | Lawton | | |
| PTX 878 | Foresman, Chris, "Apple proposes HTTP streaming feature as IETF standard – Apple has touted new HTTP Live Streaming features of the iPhone OS 3.de facto . . ." Ars Technica | 07/09/09 | | | | Lawton | | |
| PTX 879 | Frommer, Dan, "Steve Jobs: Flash Not Good Enough For iPhone. Is Microsoft's Silverlight?," Businessinsider.com | 03/05/08 | | | | Lawton | | |
| PTX 880 | Gannes, Liz, "The Lowdown on Apple's HTTP Adaptive Bitrate Streaming," GIGAOM | 06/10/09 | | | | Lawton | | |
| PTX 881 | iPhone Video, Finally! Plus HTTP Streaming and Over-the-Air Movie Downloads | 06/08/09 | | | | Lawton | | |
| PTX 882 | Gobry, Pascal-Emmanuel, "Here's Why Apple Will Keep Crushing It," | 07/26/12 | | | | Lawton | | |
| PTX 883 | Hamick, Chris, "CBS adds live streaming of college sports to iPhone app," Mobile Marketer | 09/28/09 | | | | Lawton | | |
| PTX 884 | Hazlett, Thomas W., "Modular Confines of Mobile Networks:  Are iPhones iPhony?"  George Mason University/Microsoft Conference | 05/07/09 | | | | Lawton | | |
| PTX 885 | Helft, Miguel, "From Apple, A Step into Social Media for Music," New York Times | 09/01/10 | | | | Lawton | | |
| PTX 886 | Helft, Miguel, "The Understudy Takes the Stage at Apple," The New York Times | 01/23/11 | | | | Lawton | | |
| PTX 887 | Hernandez, Barbarra E. "Apple Adds Facial Recognition to iOS 5" NBC Bay Area | 07/27/11 | | | | Lawton | | |
| PTX 888 | Hirst, Arron, "iTunes Festival London 2010 Performances Available to Stream LIVE, from the Official App!" Razorianfly, | 07/01/10 | | | | Lawton | | |
| PTX 889 | Hormby, Tom, "Good-by Woz and Jobs:  How the First Apple Era Ended in 1985," LowEndMac | 08/16/13 | | | | Lawton | | |
| PTX 890 | Hughes, Neil, "Apple patent chief departs amid major ongoing IP lawsuits," AppleInsider | 06/19/13 | | | | Lawton | | |
| PTX 891 | Jade, Kasper, "iPhone OS 3.0 first impressions and photos," AppleInsider | 03/17/09 | | | | Lawton | | |
| PTX 892 | Jones, Ashby, "iLawsuit!" The Wall Street Journal | 01/10/07 | | | | Lawton | | |

| Trial Exhibit No. | Description | Date | Beginning Bates | Ending Bates | Deposition Exhibit Nos./Other Identification | Sponsoring Witness | Objection | Admission into Evidence |
|---|---|---|---|---|---|---|---|---|
| PTX 893 | Jones, Jethro, "iPhone vs. Instinct," GIGAOM | 05/06/08 | | | | Lawton | | |
| PTX 894 | Joseph, Cliff, "Meet George Jetson's new computer; The surprise launch of iMac is the latest chapter in Apple's comeback story," The Independent | 05/12/98 | | | | Lawton | | |
| PTX 895 | Kafka, Peter, "Free, Live Streaming Music and Video on Your iPhone – From Apple," All Things D | 06/22/11 | | | | Lawton | | |
| PTX 896 | Kafka, Peter, "Why Is Apple's YouTube App Disappearing?  (Hint:  Think Ads.)," All Things D | 08/06/12 | | | | Lawton | | |
| PTX 897 | Kahney, Leander, "Inside Look at the Birth of the iPod,"  Wired | 7/21/2004 | | | | Lawton | | |
| PTX 898 | Kahney, Leander, "Interview:  Apple's Gigantic New Data Center Hints at Cloud Computing," Cult of Mac | 08/16/09 | | | | Lawton | | |
| PTX 899 | Kasper, Jade, "Apple Acquires SoundJam, Programmer for iMusic", Apple Insider | 1/8/2001 | | | | Lawton | | |
| PTX 900 | Kim, Peter, "Apple's HTTP Live Streaming Proposal is Actually Pretty Cool, But it Needs Partners," Created Digital Motion | 09/01/10 | | | | Lawton | | |
| PTX 901 | Koo, Ryan, "How Final Cut Ended up at Apple:  an Excerpt from John Buck's 'Timeline:  a History of Editing,' nofilmschoo | 12/08/11 | | | | Lawton | | |
| PTX 902 | Lancefield, Paul, "There is One Stand Out OTT Video Delivery Standard – HTTP Live Streaming," Broadstuff, | 03/07/11 | | | | Lawton | | |
| PTX 903 | Lane, Slash, "Apple's secret iOS code names inspired by ski resorts," AppleInsider, | 12/05/11 | | | | Lawton | | |
| PTX 904 | Lawler, Ryan, "Steve Would Be Proud:  How Apple Won The War Against Flash," Tech Crunch | 06/30/12 | | | | Lawton | | |
| PTX 905 | Lawler, Ryan, "The Real Killer App For Apple TV Isn't Sports – It's Live, Gigaom | 03/10/11 | | | | Lawton | | |
| PTX 906 | Levy, Steven, "Damn the torpedoes – it's iPhone!" Steven Levy | 01/16/07 | | | | Lawton | | |
| PTX 907 | Lynch, Gerald, "Apple TV users get iPad Mini event live stream," TechDigest | 10/23/12 | | | | Lawton | | |
| PTX 908 | Markoff, John, "Apple Faces A Showdown With I.B.M.," The New York Times | 04/09/97 | | | | Lawton | | |

| Trial Exhibit No. | Description | Date | Beginning Bates | Ending Bates | Deposition Exhibit Nos./Other Identification | Sponsoring Witness | Objection | Admission into Evidence |
|---|---|---|---|---|---|---|---|---|
| PTX 909 | Markowitz, Eric "Meet 3 Start-ups Behind Apple's New Maps." Inc.com | 06/13/12 | | | | Lawton | | |
| PTX 910 | Marsal, Kate, "Expert speculates Apple's new data center to be for cloud computing," AppleInsider | 08/18/09 | | | | Lawton | | |
| PTX 911 | Marsal, Kati "Apple acquires online mapping company Poly9 - report" Apple Insider | 07/14/10 | | | | Lawton | | |
| PTX 912 | Marsal, Katie, "Quattro Wireless confirms acquisition, CEO named Apple VP," AppleInsider | 01/05/10 | | | | Lawton | | |
| PTX 913 | Marsal, Katie, "Apple releases iTunes Festival London 2011 iOS app with live streaming," Apple Insider | 06/22/11 | | | | Lawton | | |
| PTX 914 | Marsal, Katie, "iTunes-sponsored live Paul McCartney concert to stream for free on Apple TV," Apple Insider | 02/08/12 | | | | Lawton | | |
| PTX 915 | Mawad, Marie, "Technicolor Dissects iPhone in Hunt for Patent Payoff," Bloomberg | 05/29/12 | | | | Lawton | | |
| PTX 916 | McLean, Prince, "Apple launches HTTP Live Streaming standard in iPhone 3.0" | 07/08/09 | | | | Lawton | | |
| PTX 917 | McLean, Prince, "Steve Jobs pans Flash on the iPhone," AppleInside | 03/05/08 | | | | Lawton | | |
| PTX 918 | Metz, Cade, "Steve Jobs dubs Google's 'don't be evil' motto 'bulls**t – 'We didn't do search. They did phones.'" The Register | 02/01/10 | | | | Lawton | | |
| PTX 919 | Miller, Rich, "Apple Moving Quickly on NC Project," Data Center Knowledge | 07/28/09 | | | | Lawton | | |
| PTX 920 | Newman, Mark, "Streaming video now part of At Bat App," MLB.com | 06/22/09 | | | | Lawton | | |
| PTX 921 | Newton, Casey, "YouTube launches new iPhone app ahead of iOS 6 release," CNET News | 09/11/12 | | | | Lawton | | |
| PTX 922 | Nikhil, Sathwik, "SAP Implementation at Apple Computers, Inc." | 06/21/05 | | | | Lawton | | |
| PTX 923 | Live blog: WWDC 2009 keynote | 6/8/2009 | | | | Lawton | | |
| PTX 924 | Ogg, Erica, "Live NBA games now on iPhone, Android," CNET News | 10/29/09 | | | | Lawton | | |
| PTX 925 | Oliver, Sam "Apple's PA Semi working on ARM chip for next-gen iPhone," Apple Insider | 09/15/08 | | | | Lawton | | |

| Trial Exhibit No. | Description | Date | Beginning Bates | Ending Bates | Deposition Exhibit Nos./Other Identification | Sponsoring Witness | Objection | Admission into Evidence |
|---|---|---|---|---|---|---|---|---|
| PTX 926 | Ong, Josh, "Adobe caves, adds support for Apple's HTTP Live Streaming standard," AppleInsider | 04/15/11 | | | | Lawton | | |
| PTX 927 | Ozer, Jan, "HTTP Live Streaming Gains Momentum," Streaming Learning Center | 04/18/11 | | | | Lawton | | |
| PTX 928 | Ozer, Jan, "What is HLS (HTTP Live Streaming)?" Streamingmedia.com | 10/14/11 | | | | Lawton | | |
| PTX 929 | Paczkowski, John, "Apple's 'Just Encase' Answer to iPhone 4 Complaints [Live Blog]," All Things D | 07/16/10 | | | | Lawton | | |
| PTX 930 | Parr, Ben, "Adobe Admits: Apple Won, Flash For Mobile is Done, HTML5 is the Future," Mashable | 11/11/11 | | | | Lawton | | |
| PTX 931 | HTTP Live Streaming draft-pantos-http-live-streaming-01 | 06/08/09 | | | | Lawton | | |
| PTX 932 | HTTP Live Streaming draft-pantos-http-live-streaming-01 | 10/05/09 | | | | Lawton | | |
| PTX 933 | HTTP Live Streaming draft-pantos-http-live-streaming-01 | 04/02/10 | | | | Lawton | | |
| PTX 934 | HTTP Live Streaming draft-pantos-http-live-streaming-01 | 06/05/10 | | | | Lawton | | |
| PTX 935 | HTTP Live Streaming draft-pantos-http-live-streaming-01 | 11/19/10 | | | | Lawton | | |
| PTX 936 | HTTP Live Streaming draft-pantos-http-live-streaming-01 | 03/31/11 | | | | Lawton | | |
| PTX 937 | HTTP Live Streaming draft-pantos-http-live-streaming-01 | 09/30/11 | | | | Lawton | | |
| PTX 938 | HTTP Live Streaming draft-pantos-http-live-streaming-01 | 03/23/12 | | | | Lawton | | |
| PTX 939 | HTTP Live Streaming draft-pantos-http-live-streaming-01 | 09/22/12 | | | | Lawton | | |
| PTX 940 | HTTP Live Streaming draft-pantos-http-live-streaming-01 | 10/15/12 | | | | Lawton | | |
| PTX 941 | HTTP Live Streaming draft-pantos-http-live-streaming-01 | 04/16/13 | | | | Lawton | | |
| PTX 942 | HTTP Live Streaming draft-pantos-http-live-streaming-01 | 10/14/13 | | | | Lawton | | |

| Trial Exhibit No. | Description | Date | Beginning Bates | Ending Bates | Deposition Exhibit Nos./Other Identification | Sponsoring Witness | Objection | Admission into Evidence |
|---|---|---|---|---|---|---|---|---|
| PTX 943 | Richmond, Shane, "Happy 10th birthday to the iPod - the little machine that changed our lives," The Telegraph | 10/21/11 | | | | Lawton | | |
| PTX 944 | Roberts, Laura, "Apple vs. Apple: long-running legal dispute delayed Beatle's iTunes deal," The Telegraph | 11/16/10 | | | | Lawton | | |
| PTX 945 | Roettgers, Janko, "Where to watch the Tour de France 2011 online," GigaOm | 06/29/11 | | | | Lawton | | |
| PTX 946 | Rosenberg, Dave, "MLB streaming games to iPhones," CNET News | 06/17/09 | | | | Lawton | | |
| PTX 947 | Sage, Simon, "Apple boasts strongest manufacturing supply chain in the world, turns over inventory in five days," iMore | 06/01/12 | | | | Lawton | | |
| PTX 948 | Schultz, Marianne, "Apple Releases iOS 4.1" App Shopper | 09/08/10 | | | | Lawton | | |
| PTX 949 | Seller, Dennis "Apple to buy Spruce Technologies" Mac World | 7/9/2001 | | | | Lawton | | |
| PTX 950 | Sellers, Dennis, "Apple Buys Nothing Real," Mac World | 2/7/2002 | | | | Lawton | | |
| PTX 951 | Siegler, MG, "State Of The iPhone Ecosystem: 40 Million Devices and 50,000 Apps," TechCrunch | 06/08/09 | | | | Lawton | | |
| PTX 952 | Smith, Dave, "Apple iPhone 5S, 5C Event: 3 Ways To Live Stream Tuesday's Announcement On Your Computer, iPhone or iPad," International Business Times | 09/10/13 | | | | Lawton | | |
| PTX 953 | Squires, Jim, "News: Did you catch the iPhone's first streaming concert?," Macapper | 08/10/09 | | | | Lawton | | |
| PTX 954 | Stross, Charles, "The real reason why Steve Jobs hates Flash," Charlie's Diary | | | | | Lawton | | |
| PTX 955 | Topolsky, Joshua "Live from Apple's iPhone 4 press conference" | 07/16/10 | | | | Lawton | | |
| PTX 956 | Phil Schiller keynote live from WWDC 2009 | 06/08/09 | | | | Lawton | | |
| PTX 957 | Tschida, Tyler, "Apple Unveils iAd, An iPhone OS Integrated Ad Platform" | 04/08/10 | | | | Lawton | | |
| PTX 958 | Vance, Ashlee and Brad Stone, "Apple Buys Intrinsity, a Maker of Fast Chips" NY times, | 04/27/10 | | | | Lawton | | |

| Trial Exhibit No. | Description | Date | Beginning Bates | Ending Bates | Deposition Exhibit Nos./Other Identification | Sponsoring Witness | Objection | Admission into Evidence |
|---|---|---|---|---|---|---|---|---|
| PTX 959 | Wijering, Jeroen, "Why Apple Is Winning the Mobile Video Format War … For Now," Mashable | 12/09/11 | | | | Lawton | | |
| PTX 960 | Wildstron, Steve, "Apple Drives Consumer Software Prices to Zero" | 10/22/13 | | | | Lawton | | |
| PTX 961 | Wingfield, Nick, Don Clark, "Cisco Suit May Snag Apple's iPhone Plans," | 01/11/07 | | | | Lawton | | |
| PTX 962 | Winkler, Rolfe, "A Capital Time for Apple Investors," The Wall Street Journal | 07/23/12 | | | | Lawton | | |
| PTX 963 | Yi, Matthew, "Little-known startup was behind iPod's easy-to-use interface/Firm's founder now working on the latest handhelds," SFGate | 8/16/2004 | | | | Lawton | | |
| PTX 964 | Zeiler, Dave, "iMac has PC world playing catch-up," Baltimore Sun | 08/16/99 | | | | Lawton | | |
| PTX 965 | Emblaze 2007 Annual Report | 12/31/07 | | | | Lawton | | |
| PTX 966 | U.S. Patent No. 6389473 B1, "Network Media Streaming." | 05/14/02 | | | Carmel 19 Daboosh 8 Eyal 4 Ginzberg 2 | Carmel | | |
| PTX 967 | Patent Assignment Abstract of Title, U.S. Patent No. 6389473, U.S. Patent Office | 01/09/14 | | | | Lawton | | |
| PTX 968 | "Telson Electronic Selects Emblaze Semiconductor's Application Processor to Power its Mobile Multimedia Phone," Emblaze Systems Ltd. Press Release | 12/09/02 | | | | Lawton | | |
| PTX 969 | Letter Re: Apple's "HTTP Live Streaming" Applications, from Edward M. Weisz to Apple Inc. | 10/29/09 | | | | Lawton | | |
| PTX 970 | "GEO Interactive Media Group Ltd. to seek admission to AIM," Business Wire | 09/30/96 | | | | Lawton | | |
| PTX 971 | "GEO Interactive Establishes GEO Publishing, Inc. to Head North American Operations; Israeli Internet Software Developer to Open Sales, Marketing and Technical Support Office in California," BusinessWire | 08/04/97 | | | | Lawton | | |
| PTX 972 | Szadkowski, Joseph, "Earthlink sponsors cybercast of national Easter-egg roll," The Washington Times | 04/13/98 | | | | Lawton | | |

| Trial Exhibit No. | Description | Date | Beginning Bates | Ending Bates | Deposition Exhibit Nos./Other Identification | Sponsoring Witness | Objection | Admission into Evidence |
|---|---|---|---|---|---|---|---|---|
| PTX 973 | "WebRadio.com launches no-plug-in live webcast service for broadcasters at NAB '99," Audio World | 08/19/99 | | | | Lawton | | |
| PTX 974 | Alalof, Eliav, "Geo Interactive Raises $400 Mln in Biggest Ever Private Placement by Israeli Company," GLOBES | 01/24/00 | | | | Lawton | | |
| PTX 975 | "GEO Signs $6m Deal with Samsung for the Emblaze(tm) A3 Technology," TrustNet | 06/05/00 | | | | Lawton | | |
| PTX 976 | "World's First MPEG4 Video Cell Phone Unveiled By GEO Interactive Media Group and Samsung, " Business Wire | 11/16/00 | | | | Lawton | | |
| PTX 977 | Emblaze Systems launches Emblaze (trademark) I and signs five additional paid trial agreements with leading European operators," Morningstar | 06/21/01 | | | | Lawton | | |
| PTX 978 | WIND Telecommunicazioni Purchases Emblaze I for Full Deployment of mobile Media Services in Italy, PR Newswire | 09/25/01 | | | | Lawton | | |
| PTX 979 | Emblaze concludes 6-month interoperability trial, GLOBES | 12/04/01 | | | | Lawton | | |
| PTX 980 | Wind launches Emblaze rich media-based services, TelecomPaper | 08/06/02 | | | | Lawton | | |
| PTX 981 | ar-Kochva, Moran, "'It's laughable to talk about revenue at this stage,'" GLOBES | 09/02/02 | | | | Lawton | | |
| PTX 982 | Geyfman, Hadass, "The eternal optimist," Globes | 01/16/03 | | | | Lawton | | |
| PTX 983 | Geyfman, Hadass, "Emblaze Mobile in handset deal with UK's Virgin Mobile, GLOBES | 10/31/05 | | | | Lawton | | |
| PTX 984 | Rosenberg, Yael and Karen Vainunska, "Israel – The New 'Silicon Valley,'" 2006 – 2007 | | | | | Lawton | | |
| PTX 985 | Horesh, Shira, "Emblaze Mobile teams with Sharp, Access on new device," GLOBES | 10/01/07 | | | | Lawton | | |
| PTX 986 | "Israel's Technology Cluster; Land of milk and start-ups – Silicon Wadi v. Silicon Valley," The Economist | 03/19/08 | | | | Lawton | | |
| PTX 987 | Lai, Richard, "Emblaze's First Else unveiled in London, promises to be a game-changer," Engadget | 11/24/09 | | | | Lawton | | |
| PTX 988 | Emblaze Targets Apple Over IPhone Video App | 12/02/09 | | | | Lawton | | |

| Trial Exhibit No. | Description | Date | Beginning Bates | Ending Bates | Deposition Exhibit Nos./Other Identification | Sponsoring Witness | Objection | Admission into Evidence |
|---|---|---|---|---|---|---|---|---|
| PTX 989 | Emblaze warns Apple of infringement over video streaming app – Company claims to own rights to streaming tech | 12/02/09 | | | | Lawton | | |
| PTX 990 | Ricker, Thomas, "RIP:  Emblaze kills First ELSE," Engadget | 06/30/10 | | | | Lawton | | |
| PTX 991 | Catone, Josh, "Adobe Wins Gold in Online Olympics," Sitepoint | 08/06/08 | | | | Lawton | | |
| PTX 992 | Gaines, Liz, "Adobe Adds Dynamic Streaming and More to Flash Player" Gigaom.com | 10/14/08 | | | | Lawton | | |
| PTX 993 | MLB.com Selects the Adobe Flash Platform," Adobe | 11/17/08 | | | | Lawton | | |
| PTX 994 | Russell, Terrence, "Adobe unleashes web video, widgets onto TVs," VentureBeat | 04/19/09 | | | | Lawton | | |
| PTX 995 | RTMP, RTMFP and HTTP – The multi-protocol experience with Flash Media Delivery on Flash Player 10.1," Adobe | 10/05/09 | | | | Lawton | | |
| PTX 996 | FMS Announcements from Adobe MAX 2009," Adobe | 10/27/09 | | | | Lawton | | |
| PTX 997 | Myslewski, Rik, "Adobe to Jobs:  'What the Flash do you know? – Flash never ships with bugs we're aware of," The Register | 02/04/10 | | | | Lawton | | |
| PTX 998 | Rayburn, Dan, "Adobe to Release Support For HTTP Flash Streaming Next Month," Streaming Media | 03/02/10 | | | | Lawton | | |
| PTX 999 | Foresman, Chris, "Adobe's new Flash DRM comes with selective output control" | 05/11/10 | | | | Lawton | | |
| PTX 1000 | Dreier, Troy, "Adobe Releases HTTP Dynamic Streaming" | 06/02/10 | | | | Lawton | | |
| PTX 1001 | Myslewski, Rik, "HTML5 web video flashes past Flash – in your pocket, not on your desk," The Guardian | 10/27/10 | | | | Lawton | | |
| PTX 1002 | Perlow, Jason, "Exclusive:  Adobe ceases development on mobile browser Flash, refocuses efforts on HTML5 (UPDATED)," ZDNet | 11/08/11 | | | | Lawton | | |
| PTX 1003 | "An Update on Flash Player and Android," Adobe | 06/28/12 | | | | Lawton | | |

**Emblaze Ltd. v. Apple Inc.**
**5:11cv1079 PSG**

**Plaintiff's Trial Exhibit List**

| Trial Exhibit No. | Description | Date | Beginning Bates | Ending Bates | Deposition Exhibit Nos./Other Identification | Sponsoring Witness | Objection | Admission into Evidence |
|---|---|---|---|---|---|---|---|---|
| PTX 1004 | Arrington, Michael, "Google Relies on Akamai To Stream YouTube Live; 700,000 Concurrent Viewers," Tech Crunch | 11/22/08 | | | | Lawton | | |
| PTX 1005 | "Akamai Announces Variable Bit Rate Streaming Support to Deliver Live High Quality Video Content to iPhone and iPod Touch," Akamai | 07/02/09 | | | | Lawton | | |
| PTX 1006 | Akamai Works With Turner Sports to Bring Live Streaming of 91st PGA Championship to iPhone and iTouch Users," Akamai | 08/07/09 | | | | Lawton | | |
| PTX 1007 | Active Streams Chart | 11/06/13 | | | | Lawton | | |
| PTX 1008 | "Akamai HD Network – Encoding Best Practices for the iPhone and iPad," Akamai | 05/01/11 | | | | Lawton | | |
| PTX 1009 | "The State of the Internet, 1st Quarter, 2013 Report," Akamai | 08/01/13 | | | | Lawton | | |
| PTX 1010 | "Akamai HD for iPhone & iPad – Next generation native streaming to the Apple iPhone and Apple iPad," Akamai | | | | | Lawton | | |
| PTX 1011 | "Akamai HD for iPhone & iPad – Next generation native streaming to the Apple iPhone and Apple iPad," Akamai | | | | | Lawton | | |
| PTX 1012 | "Visualizing Akamai," Akamai | | | | | Lawton | | |
| PTX 1013 | Forbes article - "Microsoft vs. RealNetworks," | 03/05/99 | | | | Lawton | | |
| PTX 1014 | RealNetworks, Inc. v. Microsoft Corp., Complaint and Demand for Jury Trial | 12/18/03 | | | | Lawton | | |
| PTX 1015 | Regan, Keith, "RealNetworks Sues Microsoft for $1 Billion," | 12/19/03 | | | | Lawton | | |
| PTX 1016 | Microsoft and RealNetworks Resolve Antitrust Case and Announce Digital Music and Games Partnership," Microsoft News Center | 10/11/05 | | | | Lawton | | |
| PTX 1017 | "Microsoft Unveils Silverlight as Flash Killer," TechHive | 04/2007 | | | | Lawton | | |
| PTX 1018 | Malik, Om, "Another fight … Microsoft vs. Adobe," GigaOm | 04/15/07 | | | | Lawton | | |

| Trial Exhibit No. | Description | Date | Beginning Bates | Ending Bates | Deposition Exhibit Nos./Other Identification | Sponsoring Witness | Objection | Admission into Evidence |
|---|---|---|---|---|---|---|---|---|
| PTX 1019 | Microsoft Launches 'Silverlight' in What it calls 'the Next Generation | 04/16/07 | | | | Lawton | | |
| PTX 1020 | Montalbano, Elizabeth, "Microsoft Goes Open Source?" TechHive | 04/28/07 | | | | Lawton | | |
| PTX 1021 | Sneath, Tim, "Silverlight Streaming is Now Live," MSDN Blogs | 04/30/07 | | | | Lawton | | |
| PTX 1022 | "Big Suits: Lucent v. Microsoft," The American Lawyer | 05/01/07 | | | | Lawton | | |
| PTX 1023 | Clarke, Gavin, "Silverlight glow dimmed by cross-platform concerns; Bad for web health," The Register | 05/01/07 | | | | Lawton | | |
| PTX 1024 | Romano, Benjamin J., ".NET programming tools add sparkle to Silverlight," The Seattle Times | 05/01/07 | | | | Lawton | | |
| PTX 1025 | Microsoft Adds Streaming to Silverlight, WebmasterWorld.com | 05/02/07 | | | | Lawton | | |
| PTX 1026 | MLB Brightens Microsoft Silverlight Player," WebProNews | 08/08/07 | | | | Lawton | | |
| PTX 1027 | Siglin, Tom, "More Flash Brings More Light," Streaming Media Magazine | February/ March 2008 | | | | Lawton | | |
| PTX 1028 | Allen, Jonathan, "Silverlight at Major League Baseball.com; Interview with Henry Belmont & Thaniya Keereepart," InfoQ | 02/26/08 | | | | Lawton | | |
| PTX 1029 | Higginbotham, Stacey, "Silverlight Goes Mobile With Nokia" GIGAOM.com | 03/03/08 | | | | Lawton | | |
| PTX 1030 | Albrecht, Chris, "MLB.TV Whiffs the Start of Baseball Season," Gigaom.com | 04/03/08 | | | | Lawton | | |
| PTX 1031 | Ozer, Jan, "Distribute Expertise: Flash vs. Silverlight," Digital Content Producer | 06/01/08 | | | | Lawton | | |
| PTX 1032 | Ozer, Jan, "Flash vs. Silverlight," Streaming Media | 06/08/08 | | | | Lawton | | |
| PTX 1033 | Guthrie, Scott, "Update on Silverlight 2 – and a glimpse of Silverlight 3," ScottGu's Blog | 11/16/08 | | | | Lawton | | |
| PTX 1034 | Albecht, Chris, "MLB to Silverlight: You're Out!" Gigaom.com | 11/17/08 | | | | Lawton | | |

| Trial Exhibit No. | Description | Date | Beginning Bates | Ending Bates | Deposition Exhibit Nos./Other Identification | Sponsoring Witness | Objection | Admission into Evidence |
|---|---|---|---|---|---|---|---|---|
| PTX 1035 | Sandoval, Greg, "MLB.com drops Silverlight for Adobe Flash," CNET News | 11/17/08 | | | | Lawton | | |
| PTX 1036 | Zambelli, Alex, "A Brief History of Multi-Bitrate Streaming," Alex Zambelli's Streaming Media Blog | 12/17/08 | | | | Lawton | | |
| PTX 1037 | Zambelli, Alex, "The Birth of Smooth Streaming" | 02/04/09 | | | | Lawton | | |
| PTX 1038 | Zambelli, Alex, "IIS Smooth Streaming Technical Overview," Microsoft | 03/24/09 | | | | Lawton | | |
| PTX 1039 | Sandoval, Greg, "Silverlight strikes out with MLB." ZDNet | 04/06/09 | | | | Lawton | | |
| PTX 1040 | "FAQs on using IIS Smooth Streaming with the Apple iPhone," Microsoft, December 1, 2009, | 12/01/09 | | | | Lawton | | |
| PTX 1041 | Deutscher, John, "Apple HTTP Live Streaming with IIS Media Services," Microsoft | 06/10/10 | | | | Lawton | | |
| PTX 1042 | Microsoft Announces Support for MPEG-DASH in Microsoft Media Platform" | 04/16/12 | | | | Lawton | | |
| PTX 1043 | Zambelli, Alex, "A history of media streaming and the future of a connected TV" | 03/01/13 | | | | Lawton | | |
| PTX 1044 | Microsoft Corporation v. Motorola, Inc., Findings of Fact and Conclusions of Law | 04/25/13 | | | | Lawton | | |
| PTX 1045 | "Download Center, IIS Media Services 4.0," Microsoft | | | | | Lawton | | |
| PTX 1046 | "Sprint's Samsung Instinct: At Last, a Decent iPhone Competitor," Gizmodo | 04/01/08 | | | | Lawton | | |
| PTX 1047 | Hamblen, Matt, "Sprint, Samsung announce 'Instinct' to rival iPhone," ComputerWorld | 04/01/08 | | | | Lawton | | |
| PTX 1048 | O'Grady, Jason D., "Yet another iPhone killer: Samsung's Instinct," ZDNet | 04/01/08 | | | | Lawton | | |
| PTX 1049 | Segan, Sascha, "Sprint Gets Touchy With Samsung Instinct," PC Magazine | 04/01/08 | | | | Lawton | | |
| PTX 1050 | Hickey, Matt, "Versus: iPhone and the Samsung Instinct," TechCrunch | 04/01/08 | | | | Lawton | | |
| PTX 1051 | Gade, Lisa, "Samsung Instinct for Sprint," Mobile Tech Review | 06/08/08 | | | | Lawton | | |
| PTX 1052 | Sorrel, Charlie, "Marketing Showdown: Samsung Instinct vs. iPhone 3G," Wired | 06/23/08 | | | | Lawton | | |

| Trial Exhibit No. | Description | Date | Beginning Bates | Ending Bates | Deposition Exhibit Nos./Other Identification | Sponsoring Witness | Objection | Admission into Evidence |
|---|---|---|---|---|---|---|---|---|
| PTX 1053 | Park, Will, "Sprint sees record sales of Samsung Instinct," IntoMobile | 06/26/08 | | | | Lawton | | |
| PTX 1054 | Gade, Lisa, "Samsung Instinct S30," MobileTechReview | 04/27/09 | | | | Lawton | | |
| PTX 1055 | Sprint, Stanton Communications Earn Siler Anvil Award," Bulldog Reporter | 06/23/09 | | | | Lawton | | |
| PTX 1056 | "Samsung Instinct Commercial Movie Trailer," YouTube, | 06/01/08 | | | | Lawton | | |
| PTX 1057 | "Samsung Instinct National Commercial," YouTube | 06/01/08 | | | | Lawton | | |
| PTX 1058 | "Samsung Instinct from Sprint," YouTube | | | | | Lawton | | |
| PTX 1059 | "Samsung Instinct – Cop," YouTube | 09/15/08 | | | | Lawton | | |
| PTX 1060 | "Sprint Instinct Romance Commercial," YouTube | 08/22/08 | | | | Lawton | | |
| PTX 1061 | Envivio Introduces World's First Convergence Encoder with Support for All Three Screens of Consumer Video at NAB 2008, Envivio Press Release | 04/10/08 | | | | Lawton | | |
| PTX 1062 | "HTTP versus RTMP: Which Way to Go and Why?," Cisco | 06/01/11 | | | | Lawton | | |
| PTX 1063 | Inlet Adds Real-time Encoding of ASI/IP and HD Content to Spinnaker™ Live Streaming Appliances, Business Wire | 04/14/08 | | | | Lawton | | |
| PTX 1064 | Inlet Technologies unveils two new Spinnaker real-time encoders, BroadcastEngineering | 05/01/08 | | | | Lawton | | |
| PTX 1065 | Major League Baseball Advanced Media, Inlet Technologies | 2008 | | | | Lawton | | |
| PTX 1066 | Qpixel Technology Introduces the QL202B Main Profile H.264 Codec for Consumer Digital Video Recorders, Security Cameras and Network Streaming Appliances, Business Wire | 05/10/07 | | | | Lawton | | |
| PTX 1067 | Strategies for Preparing Video for Tablets and Mobile Devices," OnlineVideo.net | 11/11/11 | | | | Lawton | | |

| Trial Exhibit No. | Description | Date | Beginning Bates | Ending Bates | Deposition Exhibit Nos./Other Identification | Sponsoring Witness | Objection | Admission into Evidence |
|---|---|---|---|---|---|---|---|---|
| PTX 1068 | "Why does multimedia specifically need open source? Example: An 'open' standard closes," xiph.org | 05/14/99 | | | | Lawton | | |
| PTX 1069 | "2013 NCAA Tournament Delivers Record–Setting Video Consumption across All Digital Platforms - 49 Million Live Video Streams & 14 Million Hours of Live Video Watched During This Year's Tournament, Up 168% & 207% vs. 2012," TimeWarner Press Release | 04/10/13 | | | | Lawton | | |
| PTX 1070 | "Brightcove Launches Video Cloud for Easy Setup, Management and Monetization of Live Video Events - New module provides an easy-to-use dashboard for live video events and delivering multi-bitrate streams to multiple devices," Brightcove | 05/14/13 | | | | Lawton | | |
| PTX 1071 | "CBS Sports, Turner Broadcasting, NCAA Reach 14-Year Agreement, NCAA Press Release | 04/22/10 | | | | Lawton | | |
| PTX 1072 | "Dare To Be Different With Hot New LG Phones From Verizon Wireless," Verizon | 06/11/08 | | | | Lawton | | |
| PTX 1073 | "Survey Assesses Consumer Streaming Video Viewing Habits and Ad Tolerance; Reveals Business Model Insights for Service Providers," QuickPlay Media | 06/10/13 | | | | Lawton | | |
| PTX 1074 | "U2 + YouTube = 10 million streams," LA Times | 10/29/09 | | | | Lawton | | |
| PTX 1075 | "Verizon Wireless And LG Introduce World's First Wireless Phone With Built-In Detachable Bluetooth Headset," Verizon | 06/16/08 | | | | Lawton | | |
| PTX 1076 | "Videostreaming," Video Industry News | 03/12/12 | | | | Lawton | | |
| PTX 1077 | Adams, Michael, "Will HTTP Adaptive Streaming Become the Dominant Mode of Video Delivery in Cable Networks?" Ericsson | 04/18/11 | | | | Lawton | | |
| PTX 1078 | Catone, John, "Baseball Everywhere: How MLB Is Innovating With Digital Media" | 08/26/11 | | | | Lawton | | |

| Trial Exhibit No. | Description | Date | Beginning Bates | Ending Bates | Deposition Exhibit Nos./Other Identification | Sponsoring Witness | Objection | Admission into Evidence |
|---|---|---|---|---|---|---|---|---|
| PTX 1079 | Crupi, Anthony, "NBC: Twitter Beefs No Match for the 'Silent Majority' Huge TV, digital audience, outweighs tape-delay concerns," AdWeek | 08/02/12 | | | | Lawton | | |
| PTX 1080 | Envivio, Inc. Form S-1 May 17, 2011 | 05/17/11 | | | | Lawton | | |
| PTX 1081 | Gannes, Liz, "Michael Jackson Funeral Live Streams, By the Numbers," Gigaom.com | 07/07/09 | | | | Lawton | | |
| PTX 1082 | Holmwood, Leigh, "Michael Jackson memorial brings 19% spike in world web traffic; Video-streaming surge prompted by Michael Jackson memorial service falls short of record set by Obama inauguration," The Guardian | 06/08/09 | | | | Lawton | | |
| PTX 1083 | Huang, Dr. Edgar, Jason Sisk, Todd Kirk, Geoffrey Coryell, Jennifer Stewart, Clifford Marsiglio, Searching for an Ideal Live Video Streaming Technology | 08/01/07 | | | | Lawton | | |
| PTX 1084 | Kafka, Peter, "YouTube's Big Live Debut: Pretty Small," All Things D | 11/23/08 | | | | Lawton | | |
| PTX 1085 | Kincaid, Jason, "On Air: YouTube Kicks Off its First Live Event," Tech Crunch | 11/22/08 | | | | Lawton | | |
| PTX 1086 | Krikke, Jan, "Streaming Video Transforms the Media Industry" | July/August 2004 | | | | Lawton | | |
| PTX 1087 | Laukens, Niels, "Adaptive Streaming - a brief tutorial," EBU Technical Review | 02/04/11 | | | | Lawton | | |
| PTX 1088 | Naughton, John, "The success of smartphones comes at a price," The Guardian | 12/08/12 | | | | Lawton | | |
| PTX 1089 | Ortiz, Jorge L., "MLB's advanced media arm pulls in profits," USA Today | 12/05/07 | | | | Lawton | | |
| PTX 1090 | Ozer, Jan, "The Player's the Thing . . . But So Is The Codec, Format, and Protocol, Streaming Media Magazine | Spring 2010 | | | | Lawton | | |
| PTX 1091 | Ozer, Jan, "What is Streaming?" | 02/26/11 | | | | Lawton | | |
| PTX 1092 | Parr, Ben, "YouTube to Live Stream U2 Concert," Mashable | 10/19/09 | | | | Lawton | | |

| Trial Exhibit No. | Description | Date | Beginning Bates | Ending Bates | Deposition Exhibit Nos./Other Identification | Sponsoring Witness | Objection | Admission into Evidence |
|---|---|---|---|---|---|---|---|---|
| PTX 1093 | Philpott, Greg, "Adaptive Bit Rate Video Streaming: Why Delivery Will Matter More than Codec," Mashable | 01/25/11 | | | | Lawton | | |
| PTX 1094 | Reardon, Marguerite, "Is AT&T playing gatekeeper to the Wireless Web," CNET News | 06/18/09 | | | | Lawton | | |
| PTX 1095 | Salter, Chuck, "MLB Advanced Media's Bob Bowman Is Playing Digital Hardball. And He's Winning," Fast Company | 03/19/12 | | | | Lawton | | |
| PTX 1096 | Siglin, Tim, "HTTP Streaming: What You Need To Know," Streaming Media Sourcebook | February/ March 2010 | | | | Lawton | | |
| PTX 1097 | Siglin, Tim, "The Economics of Live Events," Streaming Media | April/May 2010 | | | | Lawton | | |
| PTX 1098 | Stelter, Brian, "ABC to Live-Stream its Shows via App," The New York Times | 05/12/13 | | | | Lawton | | |
| PTX 1099 | Sutter, John D., "Will + Kate = sixth biggest Web event ever," CNN | 04/29/11 | | | | Lawton | | |
| PTX 1100 | Vakulenko, Michael, Platforms 101: Not All Mobile Platforms are Created Equal," VisionMobile | 07/01/11 | | | | Lawton | | |
| PTX 1101 | Warren, Christina, "U2's YouTube Concert Grabs 10 Million Live Streams," Mashable | 10/29/09 | | | | Lawton | | |
| PTX 1102 | Wharton University of Pennsylvania, "Online Video: The Market is Hot, but Business Models are Fuzzy" | 07/12/06 | | | | Lawton | | |
| PTX 1103 | Wurtzel, Alan, "The Billion Dollar Research Lab: A Look into the Future – London Olympics 2012," The 2012 European Television Symposium | 11/08/12 | | | | Lawton | | |
| PTX 1104 | Kiang, Stuart, "MP3 Goes Pro; MP3's creators ready a better-sounding version of the ubiquitous online music format and finally reveal their licensing scheme for streaming MP3," MIT Technology Review | 06/07/01 | | | | Lawton | | |
| PTX 1105 | "Patents and MP3," mp3-tech.org | 06/24/05 | | | | Lawton | | |
| PTX 1106 | Heingartner, Douglas, "Patent Fights Are a Legacy of MP3's Tangled Origins," The New York Times | 03/05/07 | | | | Lawton | | |

| Trial Exhibit No. | Description | Date | Beginning Bates | Ending Bates | Deposition Exhibit Nos./Other Identification | Sponsoring Witness | Objection | Admission into Evidence |
|---|---|---|---|---|---|---|---|---|
| PTX 1107 | "The History of mp3," mp3licensing.com, | 11/07/13 | | | | Lawton | | |
| PTX 1108 | "About Fraunhofer," mp3licensing.com | | | | | Lawton | | |
| PTX 1109 | "About Technicolor," mp3licensing.com | | | | | Lawton | | |
| PTX 1110 | "Patent Portfolio," mp3licensing.com | | | | | Lawton | | |
| PTX 1111 | "Licensing Companies," mp3licensing.com | | | | | Lawton | | |
| PTX 1112 | "Royalty Rates," mp3licensing.com | | | | | Lawton | | |
| PTX 1113 | Bells, Mary, "The History of MP3: Fraunhofer Gesellschaft and MP3," About.com | Sept. 1998 | | | | Lawton | | |
| PTX 1114 | "Royalty Rates: Electronic Music Distribution," mp3licensing.com | | | | | Lawton | | |
| PTX 1115 | "Royalty Rates: PC Software Applications," mp3licensing.com | | | | | Lawton | | |
| PTX 1116 | "Information technology - Coding of audio-visual objects - Part 2: Visual," International Standard ISO/IEC 14496-2, American National Standards Institute | 12/01/01 | | | | Lawton | | |
| PTX 1117 | MPEG-4 Visual Patent Portfolio License Briefing (PowerPoint), MPEG LA | 05/16/13 | | | | Lawton | | |
| PTX 1118 | "MPEG-4 Systems Introduction," MPEG LA | | | | | Lawton | | |
| PTX 1119 | "H.264: Advanced video coding for generic audiovisual services," International Telecommunication Union | | | | | Lawton | | |
| PTX 1120 | "Summary of AVC/H.264 License Terms," MPEGLA.com, | | | | | Lawton | | |
| PTX 1121 | Gallaugher, John M., Yu-Ming Wang, "Understanding Network Effects in Software Markets: Evidence from Web Server Pricing," MIS Quarterly | December 2002 | | | | Lawton | | |

| Trial Exhibit No. | Description | Date | Beginning Bates | Ending Bates | Deposition Exhibit Nos./Other Identification | Sponsoring Witness | Objection | Admission into Evidence |
|---|---|---|---|---|---|---|---|---|
| PTX 1122 | Lee, William Chee-Leong, "Clash of the Titans: Impact of Convergence and Divergence on Digital Media," MIT | 06/01/03 | | | | Lawton | | |
| PTX 1123 | Page, William H., John E. Lopatka, "Network Externalities" | 1999 | | | | Lawton | | |
| PTX 1124 | Integra Lifesciences I, Ltd. v. Merck KGaA, 331 F.3d 860 (Fed. Cir. 2003) | 06/06/03 | | | | Lawton | | |
| PTX 1125 | SmithKline Diagnostics, Inc. v. Helena Labs. Corp., 926 F.2d 1163 (Fed. Cir. 1991) | 02/26/91 | | | | Lawton | | |
| PTX 1126 | Patent Purchase Agreement | 12/31/2013 | | | | Lawton | | |
| PTX 1127 | Vocaltec sells half its patents - The VoIP pioneer continues to day its 2007 report | 5/28/2008 | | | | Lawton | | |
| PTX 1128 | VocalTec Signs Agreement to Sell 11 of its 22 Patents for $12.5 Million | 5/282008 | | | | Lawton | | |
| PTX 1129 | VocalTec Appoints Telecom Industry Veteran, Ido Gur, as President and CEO | 7/16/2008 | | | | Lawton | | |
| PTX 1130 | VocalTec Receives $9.2 Million Net from the Sale of 11 of its 22 Patents | 7/21/2008 | | | | Lawton | | |
| PTX 1131 | VocalTec Receives Notice from Nasdaq | 8/13/2008 | | | | Lawton | | |
| PTX 1132 | VocalTec Announces Results for the First Six-Months of 2008 | 8/21/2008 | | | | Lawton | | |
| PTX 1133 | VocalTec Appoints New CFO | 9/26/2008 | | | | Lawton | | |
| PTX 1134 | "VocalTec Announces Results of Extraordinary General Meeting of its Shareholders," KCSA | 10/20/2008 | | | | Lawton | | |
| PTX 1135 | "VocalTec Announces Third Quarter 2008 Results," KCSA | 11/19/2008 | | | | Lawton | | |
| PTX 1136 | "VocalTec Signs Agreement to Sell 4 of its 11 Patents for $7 Million," Businesswire | 12/17/2008 | | | | Lawton | | |
| PTX 1137 | Habib-Valdhorn, Shiri, "VoIP pioneer VocalTec sells IP, Yitzhak Tshuva sold his entire stake in VoIP equipment maker Deltathree," | 12/18/2008 | | | | Lawton | | |
| PTX 1138 | "Patent Purchase Agreement," Vocal Tec | 12/30/2013 | | | | Lawton | | |

| Trial Exhibit No. | Description | Date | Beginning Bates | Ending Bates | Deposition Exhibit Nos./Other Identification | Sponsoring Witness | Objection | Admission into Evidence |
|---|---|---|---|---|---|---|---|---|
| PTX 1139 | Habib-Valdhorn, Shiri, "VoIP co VocalTec buys back shares from Cisco, Cisco Systems International BV was its largest shareholder" | 3/2/2009 | | | | Lawton | | |
| PTX 1140 | Israel: Global Center for Breakthrough Innovation | | | | | Lawton | | |
| PTX 1141 | magicJack VocalTec Stock Price | 12/31/2013 | | | | Lawton | | |
| PTX 1142 | Apple Content Delivery and Storage Order Form, Akamai Technologies, Inc. & Apple Computer, Inc. | 04/01/03 | | | | Lawton | | |
| PTX 1143 | Apple Content Delivery and Storage Order Form, Akamai Technologies, Inc. & Apple Computer, Inc. | 01/01/09 | | | | Lawton | | |
| PTX 1144 | Apple Delivery, Storage, and Streaming Services, Akamai Technologies, Inc. | 12/22/08 | | | | Lawton | | |
| PTX 1145 | Email from John Murata re: Pause time in rtp time stamps | 07/07/05 | APPLE007697 | APPLE007698 | | Lawton | | |
| PTX 1146 | Email from Steve Gulie re: post-release fit'n'finish work needed on streaming docs | 03/17/09 | APPLE039980 | APPLE039983 | | Lawton | | |
| PTX 1147 | Akamai Meeting Notes | 12/11/07 | APPLE042103 | APPLE042104 | | Lawton | | |
| PTX 1148 | Coremedia Streaming Notes | 10/29/07 | APPLE042495 | | | Lawton | | |
| PTX 1149 | Topic List | 10/22/07 | APPLE042743 | | | Lawton | | |
| PTX 1150 | Streaming Wiki Notes | 12/19/07 | APPLE042746 | APPLE042747 | | Lawton | | |
| PTX 1151 | SwarmCast notes | 10/19/07 | APPLE042909 | | | Lawton | | |
| PTX 1152 | To Do List | | APPLE042910 | APPLE042922 | | Lawton | | |
| PTX 1153 | Email from Paul Zemanek re: CoreMediaStreamingTools Beta4 | 05/06/09 | APPLE051783 | APPLE051784 | | Lawton | | |
| PTX 1154 | Email from Bill May re: couple of thoughts on live | 10/29/07 | APPLE058337 | | | Lawton | | |
| PTX 1155 | Email from Bill May re: Would like to discuss how to get the http working | 11/26/07 | APPLE058346 | | | Lawton | | |

| Trial Exhibit No. | Description | Date | Beginning Bates | Ending Bates | Deposition Exhibit Nos./Other Identification | Sponsoring Witness | Objection | Admission into Evidence |
|---|---|---|---|---|---|---|---|---|
| PTX 1156 | Email from Bill May re: an alternate Approach | 12/11/07 | APPLE058364 | APPLE058365 | | Lawton | | |
| PTX 1157 | Email from David Biderman re: Replication of streaming problem | 04/30/09 | APPLE062170 | APPLE062173 | | Lawton | | |
| PTX 1158 | Email from T. Usami re: IMPT data requested for PR | 11/19/10 | | | | Lawton | | |
| PTX 1159 | Email from T. Usami re: data request for PR | 11/19/10 | APPLE120650 | APPLE120679 | | Lawton | | |
| PTX 1160 | Email from Roger Pantos re: Thoughts on live streaming | 01/03/08 | APPLE146137 | APPLE146138 | | Lawton | | |
| PTX 1161 | Email from Dave Singer Re: paper on DSS and QT streaming | 07/27/07 | APPLE196456 | | | Lawton | | |
| PTX 1162 | 2000 Emblaze Annual Report | 2000 | APPLE206019 | APPLE206058 | | Lawton | | |
| PTX 1163 | Emblaze Annual Report 2001 | 06/23/05 | APPLE208337 | APPLE208388 | | Lawton | | |
| PTX 1164 | Emblaze 2004 Annual report | 06/26/05 | APPLE208451 | APPLE208525 | | Lawton | | |
| PTX 1165 | QuickTimeX Feature Brief, Mac OS X Snow Leopard Version 1.0 B34 | 05/20/09 | APPLE262633 | APPLE262643 | | Lawton | | |
| PTX 1166 | QuickTimeX Feature Brief, Mac OS X Snow Leopard Version 1.0 Beta 9 | | APPLE262684 | APPLE262689 | | Lawton | | |
| PTX 1167 | Email from Travis Brown re: Latest turns on my feature briefs | 07/17/08 | | | | Lawton | | |
| PTX 1168 | QuickTime X, Feature Brief, Mac OS X Snow Leopard, version 1.0 BETA, 11 | 07/17/08 | | | | Lawton | | |
| PTX 1169 | Apple TV Recent Buyer Study, Apple Market Research and Analysis  May 2008 | 08/28/12 | | | | Lawton | | |
| PTX 1170 | iPhone Early Buyer, Apple Market Research and Analysis | 08/28/12 | | | | Lawton | | |
| PTX 1171 | iPad Usage Study, Apple Market Research and Analysis | 06/22/12 | APPLE286627 | APPLE286750 | | Lawton | | |
| PTX 1172 | Computer-Tablet Buyer Study: Focus on Tablets, Apple Market Research and Analysis | 11/01/12 | APPLE286751 | APPLE286847 | | Lawton | | |
| PTX 1173 | Devices & Content Survey 2011, Apple Market Research and Analysis | 10/01/11 | APPLE286967 | APPLE287099 | | Lawton | | |

| Trial Exhibit No. | Description | Date | Beginning Bates | Ending Bates | Deposition Exhibit Nos./Other Identification | Sponsoring Witness | Objection | Admission into Evidence |
|---|---|---|---|---|---|---|---|---|
| PTX 1174 | 1999 Emblaze annual report | 1999 | EMB000887 | EMB000921 | | Lawton | | |
| PTX 1175 | AAPL - Q1 2009 Apple Inc. Earnings Conference Call, | 01/01/09 | | | | Lawton | | |
| PTX 1176 | AAPL - Q2 2009 Apple Inc. Earnings Conference Call | 04/22/09 | | | | Lawton | | |
| PTX 1177 | AAPL - Q3 2009 Apple Inc. Earnings Conference | 07/21/09 | | | | Lawton | | |
| PTX 1178 | AAPL - Q4 2009 Apple Inc. Earnings Conference Cal | 10/19/09 | | | | Lawton | | |
| PTX 1179 | AAPL - Q1 2010 Apple Inc. Earnings Conference Cal | 01/25/10 | | | | Lawton | | |
| PTX 1180 | AAPL - Apple® FY 10 Second Quarter Results Conference Call, | 04/20/10 | | | | Lawton | | |
| PTX 1181 | AAPL - Q3 2010 Apple Inc. Earnings Conference Call | 07/20/10 | | | | Lawton | | |
| PTX 1182 | AAPL - Q4 2010 Apple Inc. Earnings Conference Call | 10/18/10 | | | | Lawton | | |
| PTX 1183 | AAPL - Q1 2011 Apple Inc. Earnings Conference Call | 01/18/11 | | | | Lawton | | |
| PTX 1184 | AAPL - Q2 2011 Apple Inc Earnings Conference Call | 04/20/11 | | | | Lawton | | |
| PTX 1185 | AAPL - Q3 2011 Apple Inc Earnings Conference Call | 07/19/11 | | | | Lawton | | |
| PTX 1186 | AAPL - Q4 2011 Apple Inc Earnings Conference Call | 10/18/11 | | | | Lawton | | |
| PTX 1187 | AAPL - Q1 2012 Applie Inc. Earnings Conference Call | 01/24/12 | | | | Lawton | | |
| PTX 1188 | AAPL - Q1 2012 Applie Inc. Earnings Conference Call | 04/24/14 | | | | Lawton | | |
| PTX 1189 | AAPL - Q1 2012 Applie Inc. Earnings Conference Call | 07/24/12 | | | | Lawton | | |
| PTX 1190 | AAPL - Q4 2012 Apple Inc. Earnings Conference Call | 10/25/12 | | | | Lawton | | |
| PTX 1191 | AAPL - Q1 2013 Apple Inc. Earnings Conference Call | 01/23/13 | | | | Lawton | | |

| Trial Exhibit No. | Description | Date | Beginning Bates | Ending Bates | Deposition Exhibit Nos./Other Identification | Sponsoring Witness | Objection | Admission into Evidence |
|---|---|---|---|---|---|---|---|---|
| PTX 1192 | AAPL - Q2 2013 Apple Inc. Earnings Conference Call | 04/23/13 | | | | Lawton | | |
| PTX 1193 | First Major Upgrade to Mac OS X Hits Stores This Weekend," Apple Press Info | 09/25/01 | | | | Lawton | | |
| PTX 1194 | History of Lisa/Lisa 2/Mac XL | | | | | Lawton | | |
| PTX 1195 | History of Macintosh 128k | | | | | Lawton | | |
| PTX 1196 | History of Macintosh Portable | | | | | Lawton | | |
| PTX 1197 | History of PowerBook 100 | | | | | Lawton | | |
| PTX 1198 | History of iMac | | | | | Lawton | | |
| PTX 1199 | History of eMac | | | | | Lawton | | |
| PTX 1200 | History of iBook | | | | | Lawton | | |
| PTX 1201 | History of Mac Pro | | | | | Lawton | | |
| PTX 1202 | History of MacBook | | | | | Lawton | | |
| PTX 1203 | History of MacBook Air | | | | | Lawton | | |
| PTX 1204 | History of MacBook Pro | | | | | Lawton | | |
| PTX 1205 | History of Power Macintosh 6100 | | | | | Lawton | | |
| PTX 1206 | History of Mac mini | | | | | Lawton | | |
| PTX 1207 | Identifying iPod models, Apple | | | | | Lawton | | |
| PTX 1208 | Apple Computer, Inc. Share Price and Market Cap (1982-2013), Bloomberg | | | | | Lawton | | |
| PTX 1209 | Dilger, Daniel Eran, "Office Wars 3 - How Microsoft Got its Office Monopoly," roughlydrafted.com, | 09/09/07 | | | | Lawton | | |

| Trial Exhibit No. | Description | Date | Beginning Bates | Ending Bates | Deposition Exhibit Nos./Other Identification | Sponsoring Witness | Objection | Admission into Evidence |
|---|---|---|---|---|---|---|---|---|
| PTX 1210 | Different Versions of Mac OS X | | | | | Lawton | | |
| PTX 1211 | SDK picture from engadget | | | | | Lawton | | |
| PTX 1212 | Apple Announces the New iPhone 3GS—The Fastest, Most Powerful iPhone Yet, Apple Press Release | 06/08/09 | | | | Lawton | | |
| PTX 1213 | Apple Introduces iPhone 5, Apple Press Release | 09/12/12 | | | | Lawton | | |
| PTX 1214 | Apple Launches iPhone 4S, iOS 5 & iCloud, Apple Press Release | 10/04/11 | | | | Lawton | | |
| PTX 1215 | Apple TV Coming to Your Living Room, Apple Press Release, January 9, 2007 | 01/09/07 | | | | Lawton | | |
| PTX 1216 | iPhone 4 Sales Top 1.7 Million, Apple Press Info, | 06/28/10 | | | | Lawton | | |
| PTX 1217 | iPhone Premiers This Friday Night at Apple Retail Stores, Apple Press Release | 06/28/07 | | | | Lawton | | |
| PTX 1218 | Mac OS X Lion Available Today From the Mac App Store, Apple Press Release | 07/20/11 | | | | Lawton | | |
| PTX 1219 | "Mountain Lion Available in July From Mac App Store," Apple Press Release | 06/11/12 | | | | Lawton | | |
| PTX 1220 | Apple Computer, Inc. 10-Q Report, Period Ending April 1, 2000 | | | | | Lawton | | |
| PTX 1221 | Apple Computer, Inc. 10-Q Report, Period Ending April 1, 2006 | 04/01/06 | | | | Lawton | | |
| PTX 1222 | Apple Computer, Inc. 10-Q Report, Period Ending December 25, 2004 | 12/25/04 | | | | Lawton | | |
| PTX 1223 | Apple Computer, Inc. 10-Q Report, Period Ending December 26, 1997 | 12/26/97 | | | | Lawton | | |
| PTX 1224 | Apple Computer, Inc. 10-Q Report, Period Ending December 26, 1998 | 12/26/98 | | | | Lawton | | |
| PTX 1225 | Apple Computer, Inc. 10-Q Report, Period Ending December 27, 1996 | 12/27/96 | | | | Lawton | | |
| PTX 1226 | Apple Computer, Inc. 10-Q Report, Period Ending December 27, 2003 | 12/27/03 | | | | Lawton | | |

| Trial Exhibit No. | Description | Date | Beginning Bates | Ending Bates | Deposition Exhibit Nos./Other Identification | Sponsoring Witness | Objection | Admission into Evidence |
|---|---|---|---|---|---|---|---|---|
| PTX 1227 | Apple Computer, Inc. 10-Q Report, Period Ending December 28, 2002 | 12/28/02 | | | | Lawton | | |
| PTX 1228 | Apple Computer, Inc. 10-Q Report, Period Ending December 29, 1995 | | | | | Lawton | | |
| PTX 1229 | Apple Computer, Inc. 10-Q Report, Period Ending December 29, 2001 | 12/29/01 | | | | Lawton | | |
| PTX 1230 | Apple Computer, Inc. 10-Q Report, Period Ending December 30, 1994. | 12/30/94 | | | | Lawton | | |
| PTX 1231 | Apple Computer, Inc. 10-Q Report, Period Ending December 30, 2000 | 12/30/00 | | | | Lawton | | |
| PTX 1232 | Apple Computer, Inc. 10-Q Report, Period Ending December 30, 2006 | 12/30/06 | | | | Lawton | | |
| PTX 1233 | Apple Computer, Inc. 10-Q Report, Period Ending December 31, 1993. | 12/31/93 | | | | Lawton | | |
| PTX 1234 | Apple Computer, Inc. 10-Q Report, Period Ending December 31, 2005. | 12/31/05 | | | | Lawton | | |
| PTX 1235 | Apple Computer, Inc. 10-Q Report, Period Ending January 1, 2000 | 01/01/00 | | | | Lawton | | |
| PTX 1236 | Apple Computer, Inc. 10-Q Report, Period Ending July 1, 1994. | 07/01/94 | | | | Lawton | | |
| PTX 1237 | Apple Computer, Inc. 10-Q Report, Period Ending July 1, 2000 | 07/01/00 | | | | Lawton | | |
| PTX 1238 | Apple Computer, Inc. 10-Q Report, Period Ending July 1, 2006 | 07/01/06 | | | | Lawton | | |
| PTX 1239 | Apple Computer, Inc. 10-Q Report, Period Ending June 25, 2005. | 06/25/05 | | | | Lawton | | |
| PTX 1240 | Apple Computer, Inc. 10-Q Report, Period Ending June 26, 1998 | 06/26/98 | | | | Lawton | | |
| PTX 1241 | Apple Computer, Inc. 10-Q Report, Period Ending June 26, 1999 | 06/26/99 | | | | Lawton | | |
| PTX 1242 | Apple Computer, Inc. 10-Q Report, Period Ending June 26, 2004. | 06/26/04 | | | | Lawton | | |
| PTX 1243 | Apple Computer, Inc. 10-Q Report, Period Ending June 27, 1997 | 06/27/97 | | | | Lawton | | |
| PTX 1244 | Apple Computer, Inc. 10-Q Report, Period Ending June 28, 1996 | | | | | Lawton | | |

| Trial Exhibit No. | Description | Date | Beginning Bates | Ending Bates | Deposition Exhibit Nos./Other Identification | Sponsoring Witness | Objection | Admission into Evidence |
|---|---|---|---|---|---|---|---|---|
| PTX 1245 | Apple Computer, Inc. 10-Q Report, Period Ending June 28, 2003. | 06/28/03 | | | | Lawton | | |
| PTX 1246 | Apple Computer, Inc. 10-Q Report, Period Ending June 29, 2002 | 06/29/02 | | | | Lawton | | |
| PTX 1247 | Apple Computer, Inc. 10-Q Report, Period Ending June 30, 1995 | 06/30/95 | | | | Lawton | | |
| PTX 1248 | Apple Computer, Inc. 10-Q Report, Period Ending June 30, 2001 | 06/30/01 | | | | Lawton | | |
| PTX 1249 | Apple Computer, Inc. 10-Q Report, Period Ending March 26, 2005 | 03/26/05 | | | | Lawton | | |
| PTX 1250 | Apple Computer, Inc. 10-Q Report, Period Ending March 27, 1998 | 03/27/98 | | | | Lawton | | |
| PTX 1251 | Apple Computer, Inc. 10-Q Report, Period Ending March 27, 1999 | 03/27/99 | | | | Lawton | | |
| PTX 1252 | Apple Computer, Inc. 10-Q Report, Period Ending March 27, 2004 | 03/27/04 | | | | Lawton | | |
| PTX 1253 | Apple Computer, Inc. 10-Q Report, Period Ending March 28, 1997 | 03/28/97 | | | | Lawton | | |
| PTX 1254 | Apple Computer, Inc. 10-Q Report, Period Ending March 29, 1996 | 03/29/03 | | | | Lawton | | |
| PTX 1255 | Apple Computer, Inc. 10-Q Report, Period Ending March 29, 2003 | 03/29/03 | | | | Lawton | | |
| PTX 1256 | Apple Computer, Inc. 10-Q Report, Period Ending March 30, 2002. | 03/30/02 | | | | Lawton | | |
| PTX 1257 | Apple Computer, Inc. 10-Q Report, Period Ending March 31, 1995 | 03/31/95 | | | | Lawton | | |
| PTX 1258 | Apple Computer, Inc. 10-Q Report, Period Ending March 31, 2001 | 03/31/01 | | | | Lawton | | |
| PTX 1259 | Apple Computer, Inc. 1993 Annual Report | 12/24/93 | | | | Lawton | | |
| PTX 1260 | Apple Computer, Inc. 1994 Annual Report | 9/30/94 | | | | Lawton | | |
| PTX 1261 | Apple Computer, Inc. 1995 Annual Report | 9/29/95 | | | | Lawton | | |
| PTX 1262 | Apple Computer, Inc. 1996 Annual Report | 9/27/96 | | | | Lawton | | |

| Trial Exhibit No. | Description | Date | Beginning Bates | Ending Bates | Deposition Exhibit Nos./Other Identification | Sponsoring Witness | Objection | Admission into Evidence |
|---|---|---|---|---|---|---|---|---|
| PTX 1263 | Apple Computer, Inc. 1997 Annual Report | 9/26/97 | | | | Lawton | | |
| PTX 1264 | Apple Computer, Inc. 1998 Annual Report | 9/25/98 | | | | Lawton | | |
| PTX 1265 | Apple Computer, Inc. 1999 Annual Report | 9/25/99 | | | | Lawton | | |
| PTX 1266 | Apple Computer, Inc. 2000 Annual Report | 9/30/00 | | | | Lawton | | |
| PTX 1267 | Apple Computer, Inc. 2001 Annual Report | 9/29/01 | | | | Lawton | | |
| PTX 1268 | Apple Computer, Inc. 2002 Annual Report | 9/28/02 | | | | Lawton | | |
| PTX 1269 | Apple Computer, Inc. 2003 Annual Report | 9/27/03 | | | | Lawton | | |
| PTX 1270 | Apple Computer, Inc. 2004 Annual Report | 9/25/04 | | | | Lawton | | |
| PTX 1271 | Apple Computer, Inc. 2005 Annual Report | 9/24/05 | | | | Lawton | | |
| PTX 1272 | Apple Computer, Inc. 2006 Annual Report | 9/30/06 | | | | Lawton | | |
| PTX 1273 | Apple Computer, Inc. CompuStat, Fiscal Years 1980-1993 | 11/09/13 | | | | Lawton | | |
| PTX 1274 | Apple Inc. 2007 Annual Report | 9/29/07 | | | | Lawton | | |
| PTX 1275 | Apple Inc. 2008 Annual Report | 9/27/08 | | | | Lawton | | |
| PTX 1276 | Apple Inc. 2009 Annual Report | 9/26/09 | | | | Lawton | | |
| PTX 1277 | Apple Inc. 2010 Annual Report | 9/25/10 | | | | Lawton | | |
| PTX 1278 | Apple Inc. 2011 Annual Report | 9/24/11 | | | | Lawton | | |
| PTX 1279 | Apple Inc. 2012 Annual Report | 9/29/12 | | | | Lawton | | |
| PTX 1280 | Apple Inc. 2013 Annual Report | 9/28/13 | | | | Lawton | | |

**Plaintiff's Trial Exhibit List**

| Trial Exhibit No. | Description | Date | Beginning Bates | Ending Bates | Deposition Exhibit Nos./Other Identification | Sponsoring Witness | Objection | Admission into Evidence |
|---|---|---|---|---|---|---|---|---|
| PTX 1281 | Apple, Inc. 10-Q Report, Period Ending December 25, 2010 | 12/25/10 | | | | Lawton | | |
| PTX 1282 | Apple, Inc. 10-Q Report, Period Ending December 26, 2009 | 12/26/09 | | | | Lawton | | |
| PTX 1283 | Apple, Inc. 10-Q Report, Period Ending December 27, 2008. | 12/27/08 | | | | Lawton | | |
| PTX 1284 | Apple, Inc. 10-Q Report, Period Ending December 29, 2007. | 12/29/07 | | | | Lawton | | |
| PTX 1285 | Apple, Inc. 10-Q Report, Period Ending December 29, 2012 | 12/29/12 | | | | Lawton | | |
| PTX 1286 | Apple, Inc. 10-Q Report, Period Ending December 31, 2011 | 12/31/11 | | | | Lawton | | |
| PTX 1287 | Apple, Inc. 10-Q Report, Period Ending June 25, 2011 | 06/25/11 | | | | Lawton | | |
| PTX 1288 | Apple, Inc. 10-Q Report, Period Ending June 26, 2010 | 06/26/10 | | | | Lawton | | |
| PTX 1289 | Apple, Inc. 10-Q Report, Period Ending June 27, 2009 | 06/27/09 | | | | Lawton | | |
| PTX 1290 | Apple, Inc. 10-Q Report, Period Ending June 28, 2008 | 06/28/08 | | | | Lawton | | |
| PTX 1291 | Apple, Inc. 10-Q Report, Period Ending June 29, 2013 | 06/29/13 | | | | Lawton | | |
| PTX 1292 | Apple, Inc. 10-Q Report, Period Ending June 30, 2007 | 06/30/07 | | | | Lawton | | |
| PTX 1293 | Apple, Inc. 10-Q Report, Period Ending June 30, 2012 | 06/30/12 | | | | Lawton | | |
| PTX 1294 | Apple, Inc. 10-Q Report, Period Ending March 26, 2011 | 03/26/11 | | | | Lawton | | |
| PTX 1295 | Apple, Inc. 10-Q Report, Period Ending March 27, 2010 | 03/27/10 | | | | Lawton | | |
| PTX 1296 | Apple, Inc. 10-Q Report, Period Ending March 28, 2009 | 03/28/09 | | | | Lawton | | |
| PTX 1297 | Apple, Inc. 10-Q Report, Period Ending March 29, 2008 | 03/29/08 | | | | Lawton | | |
| PTX 1298 | Apple, Inc. 10-Q Report, Period Ending March 30, 2013 | 03/30/13 | | | | Lawton | | |

| Trial Exhibit No. | Description | Date | Beginning Bates | Ending Bates | Deposition Exhibit Nos./Other Identification | Sponsoring Witness | Objection | Admission into Evidence |
|---|---|---|---|---|---|---|---|---|
| PTX 1299 | Apple, Inc. 10-Q Report, Period Ending March 31, 2007 | 03/31/07 | | | | Lawton | | |
| PTX 1300 | Apple, Inc. 10-Q Report, Period Ending March 31, 2012 | 03/31/12 | | | | Lawton | | |
| PTX 1301 | Analysis Of 1st 2 Mos Of Dec Qtr iPod NPD Data Suggests 24m-25m Units, Piper Jaffray & Co., | 12/17/07 | | | | Lawton | | |
| PTX 1302 | Apple's 3 Cylinder Engine: Part 1 - iPhone, Piper Jaffray & Co. | 03/31/08 | | | | Lawton | | |
| PTX 1303 | Assessing The Impact Of The Prepaid Market On The iPhone 3G; Maintain Buy, Piper Jaffray & Co | 06/23/08 | | | | Lawton | | |
| PTX 1304 | Perspective On Recent Downgrades, Piper Jaffray & Co. | 09/29/08 | | | | Lawton | | |
| PTX 1305 | "Technology -- Communications Daily Letter," Canaccord Genuity | 07/30/13 | | | | Lawton | | |
| PTX 1306 | Meeker, Mary, "Internet Trends 2014 - Code Conference" | 05/28/14 | | | | Lawton | | |
| PTX 1307 | Nielsen, "Television, Internet and Mobile Usage in the U.S.: Nielsen's Three Screen Report" | 05/01/08 | | | | Lawton | | |
| PTX 1308 | Nielsen, "Television, Internet and Mobile Usage in the U.S.: A2/M2 Three Screen Report" | 09/01/08 | | | | Lawton | | |
| PTX 1309 | Nielsen, "Television, Internet and Mobile Usage in the U.S.: A2/M2 Three Screen Report" | 12/01/08 | | | | Lawton | | |
| PTX 1310 | Nielsen, "Television, Internet and Mobile Usage in the U.S.: A2/M2 Three Screen Report" | 06/01/09 | | | | Lawton | | |
| PTX 1311 | Nielsen, "Television, Internet and Mobile Usage in the U.S.: A2/M2 Three Screen Report" | 09/01/09 | | | | Lawton | | |
| PTX 1312 | Nielsen, "Television, Internet and Mobile Usage in the U.S.: A2/M2 Three Screen Report" | 12/01/09 | | | | Lawton | | |
| PTX 1313 | Nielsen, "The Increasingly Connected Consumer-Connected Devices" | 10/01/10 | | | | Lawton | | |
| PTX 1314 | Nielsen, "State of the Media TV Usage Treds Q3 and Q4 2010" | 03/15/11 | | | | Lawton | | |
| PTX 1315 | Nielsen, "The Cross-Platform Report" | 01/01/12 | | | | Lawton | | |
| PTX 1316 | Nielsen, "State of the Media: US Digital Consumer Report Q3 - Q4 2011" | 01/01/12 | | | | Lawton | | |

| Trial Exhibit No. | Description | Date | Beginning Bates | Ending Bates | Deposition Exhibit Nos./Other Identification | Sponsoring Witness | Objection | Admission into Evidence |
|---|---|---|---|---|---|---|---|---|
| PTX 1317 | Nielsen, "State of the Media The Cross Platform Report Q1 2012" | 03/01/12 | | | | Lawton | | |
| PTX 1318 | Nielsen, "State of the Media The Cross Platform Report Q2 2012" | 06/01/12 | | | | Lawton | | |
| PTX 1319 | Nielsen, "State of the Media The Cross Platform Report Q3 2012" | 09/01/12 | | | | Lawton | | |
| PTX 1320 | Nielsen, "State of the Media The Cross Platform Report Q4 2012" | 12/01/12 | | | | Lawton | | |
| PTX 1321 | Nielsen, "The Mobile Consumer A Global Snapshot" | 02/01/13 | | | | Lawton | | |
| PTX 1322 | Nielsen, "A look across screens", The Cross Platform Report, Q1 2013 | 10/07/13 | | | | Lawton | | |
| PTX 1323 | Ooyala, "VideoMind Video Index Report Q3 2011" | 09/01/11 | | | | Lawton | | |
| PTX 1324 | Ooyala, "VideoMind Video Index Report Q4 2011" | 12/01/11 | | | | Lawton | | |
| PTX 1325 | Ooyala, "Global Video Index Report Q1 2012" | 03/01/12 | | | | Lawton | | |
| PTX 1326 | Ooyala, "Global Video Index Report Q2 2012" | 06/01/12 | | | | Lawton | | |
| PTX 1327 | Ooyala, "Global Video Index Report Q3 2012" | 09/01/12 | | | | Lawton | | |
| PTX 1328 | Ooyala, "Global Video Index 2012 Year in Review" | 01/01/13 | | | | Lawton | | |
| PTX 1329 | Ooyala, "Global Video Index Broadcaster Edition" | 03/01/13 | | | | Lawton | | |
| PTX 1330 | Ooyala, "Global Video Index Q4 2013" | 12/01/13 | | | | Lawton | | |
| PTX 1331 | "Multi-tasking and Taking Control; Video-Over-Internet Consumer Survey," Accenture | 2013 | | | | Lawton | | |
| PTX 1332 | Isaacson, Walter, Steve Jobs, (New York: Simon & Schuster Paperbacks, 2013) Various pages | 07/05/05 | | | | Lawton | | |
| PTX 1333 | MACWORLD Expo - Live Coverage Of Steve Jobs Keynote | 07/19/00 | | | | Lawton | | |
| PTX 1334 | Charles Stross, Wikipedia page | 01/06/14 | | | | Lawton | | |

| Trial Exhibit No. | Description | Date | Beginning Bates | Ending Bates | Deposition Exhibit Nos./Other Identification | Sponsoring Witness | Objection | Admission into Evidence |
|---|---|---|---|---|---|---|---|---|
| PTX 1335 | Brown, Maury, "MLB.com's "At Bat" Tops Apple's Top-Grossing Sports App For Fifth Straight Year" | 12/17/13 | | | | Lawton | | |
| PTX 1336 | Festa, Paul, "Apple shuns MPEG-4 licensing terms," ZDNet | 02/12/02 | | | | Lawton | | |
| PTX 1337 | Seff, Jonathan, "Snow Leopard: QuickTime X" | 08/27/09 | | | | Lawton | | |
| PTX 1338 | "iPhone Adobe Flash Support Coming," Gizmodo | 07/05/07 | | | | Lawton | | |
| PTX 1339 | 2005 Emblaze Annual Report | 2005 | | | | Lawton | | |
| PTX 1340 | Emblaze 2008 Annual Report | 06/30/05 | | | | Lawton | | |
| PTX 1341 | 2009 Emblaze annual report | 2009 | | | | Lawton | | |
| PTX 1342 | 2011 Emblaze annual report | 2011 | | | | Lawton | | |
| PTX 1343 | 2012 Emblaze annual report | 2012 | | | | Lawton | | |
| PTX 1344 | "Media Analytics," Akamai | | | | | Lawton | | |
| PTX 1345 | "Samsung Instinct™ Becomes Sprint's Fastest-Selling EVDO Handset within First Week of Availability," Business Wire | 6/26/2008 | | | | Lawton | | |
| PTX 1346 | Samsung Instinct vs Apple iPhone," YouTube | 5/10/2008 | | | | Lawton | | |
| PTX 1347 | "Live Coverage of Presidential Inauguration Drives Significant Incremental Viewership at MSNBC, CNN and FoxNews Web Sites," comScore | 1/29/2009 | | | | Lawton | | |
| PTX 1348 | Internet Trends 2014 - Code Conference, Mary Meeker, KPCB | 5/28/2014 | | | | Lawton | | |
| PTX 1349 | Ooyala Global Video Index Q4 2013 | | | | | Lawton | | |
| PTX 1350 | Email from Peilin Yang re: About http streaming | 08/18/10 | APPLE000001 | | | Lawton | | |
| PTX 1351 | Email from R. Pantos re: Review of draft-pantos-http-live-streaming-04 | 06/22/10 | APPLE000044 | APPLE000045 | | Lawton | | |

| Trial Exhibit No. | Description | Date | Beginning Bates | Ending Bates | Deposition Exhibit Nos./Other Identification | Sponsoring Witness | Objection | Admission into Evidence |
|---|---|---|---|---|---|---|---|---|
| PTX 1352 | Email from David Singer re: Next steps for this within IETF and other organizations | 11/17/09 | APPLE005065 | | | Lawton | | |
| PTX 1353 | Email from David Singer re: Info request about contributions | 11/20/09 | APPLE005073 | APPLE005074 | | Lawton | | |
| PTX 1354 | Email from Roger Pantos re: Next steps for this within IETF and other organizations | 11/17/09 | APPLE006120 | APPLE006122 | | Lawton | | |
| PTX 1355 | Email from Roger Pantos Re: Info request about contributors | 11/20/09 | APPLE006141 | APPLE006143 | | Lawton | | |
| PTX 1356 | Email from Roger Pantos Re: Info request about contributors RAND terms | 11/20/09 | APPLE006144 | APPLE006146 | | Lawton | | |
| PTX 1357 | Email from Roger Pantos re: Next steps for this within IETF and other organizations | 01/07/10 | APPLE006308 | APPLE006309 | | Lawton | | |
| PTX 1358 | Email from David Singer re: AVT iphone streaming internet draft | 05/22/09 | APPLE008498 | APPLE008499 | | Lawton | | |
| PTX 1359 | Steve Jobs Script for 2007 iPhone event | 06/10/07 | APPLE013333 | APPLE013337 | | Lawton | | |
| PTX 1360 | Email from David Biderman re: thoughts and topics for netflix meeting…proposed agenda | 01/29/10 | APPLE021223 | APPLE021224 | | Lawton | | |
| PTX 1361 | Email from Roger Pantos re: HLS Roadmap questions | 01/02/10 | APPLE021234 | APPLE021236 | | Lawton | | |
| PTX 1362 | Near real time streaming overview (marked 2/2/2008, metadata 11/8/2010, commented 2/4/2009) | 02/04/09 | APPLE028797 | APPLE028801 | | Lawton | | |
| PTX 1363 | Near Real Time Streaming Overview (marked 2/2/2008, metadate 11/8/2010, comment 2/4/2009) | 02/04/09 | APPLE031130 | APPLE031134 | | Lawton | | |
| PTX 1364 | Email from Roger Pantos re: thoughts on live streaming | 10/04/07 | APPLE039544 | APPLE039545 | | Lawton | | |
| PTX 1365 | Near Real Time Streaming Overview (dated 2/2/2008, metadate 2/12/2010, commented 2/13/2009) | 02/13/09 | APPLE040111 | APPLE040118 | | Lawton | | |
| PTX 1366 | Near-Real-Time Streaming Overview (dated 2/2/1008, metadata 2/12/2010, commented 2/4/2009) | 02/04/09 | APPLE040658 | APPLE040662 | | Lawton | | |
| PTX 1367 | Near-Real-Time Streaming Overview (dated 2/2/1008, metadata 2/12/2010, commented 2/13/2009) | 02/13/09 | APPLE040665 | APPLE040672 | | Lawton | | |
| PTX 1368 | Email from Brian Croll re Event Video Streaming | 06/29/10 | APPLE091696 | APPLE091697 | | Lawton | | |

| Trial Exhibit No. | Description | Date | Beginning Bates | Ending Bates | Deposition Exhibit Nos./Other Identification | Sponsoring Witness | Objection | Admission into Evidence |
|---|---|---|---|---|---|---|---|---|
| PTX 1369 | Email from Sean Berner re: iphone youtube and streaming | 03/26/09 | APPLE095364 | APPLE095365 | | Lawton | | |
| PTX 1370 | Email from Sean Berner re: iphone youtube and streaming | 03/27/09 | APPLE095390 | APPLE095399 | | Lawton | | |
| PTX 1371 | Email from Sean Berner re: iphone youtube and streaming | 04/09/09 | APPLE095512 | APPLE095522 | | Lawton | | |
| PTX 1372 | Email from Dennis backus re: Keynote Update | 08/30/10 | APPLE100285 | APPLE100286 | | Lawton | | |
| PTX 1373 | QuickTimeX, Demo Script, Version 1.02 | 03/25/09 | APPLE103760 | APPLE103762 | | Lawton | | |
| PTX 1374 | Email from Dennis Backus re: streaming video on Chrome | 10/24/11 | APPLE139555 | APPLE139556 | | Lawton | | |
| PTX 1375 | Email from S. Tonna re: WebSite Feedback | 06/02/09 | APPLE263474 | APPLE263477 | | Lawton | | |
| PTX 1376 | Email from Travis Brown re: Feedback for SL website update | 08/10/09 | APPLE267636 | APPLE267637 | | Lawton | | |
| PTX 1377 | Lepe, Bismarck, "What's Slowing Down Mobile Video Adoption? Android, Disagreements on HLS and | 02/23/13 | | | | Lawton | | |
| PTX 1378 | Fordin, Spencer, "At Bat going strong on fifth anniversary," MLB.com | 07/10/13 | | | | Lawton | | |
| PTX 1379 | Kitun, Scott, "Next MLB At Bat, a major league hit," The Medillian | 03/29/13 | | | | Lawton | | |
| PTX 1380 | The Definitive Guide to HLS," Encoding.com | 07/09/13 | | | | Lawton | | |
| PTX 1381 | Tode, Chantal, "MLB At Bat app averages 800,000 live streams per day" | 04/18/12 | | | | Lawton | | |
| PTX 1382 | "Israel VoIP Merger: VoIP gateways provider Tdsoft acquire VoIP pioneer VocalTec," Israel Science | 10/29/05 | | | | Lawton | | |
| PTX 1383 | VocalTec 2008 20-F | 06/04/09 | | | | Lawton | | |
| PTX 1384 | Youtube video re "iPhone mlb at bat - game changer" - http://m.youtube.com/watch?v=vYr9EphrpXw | | | | | Apple 30(b)(6) Witness | | |

| Trial Exhibit No. | Description | Date | Beginning Bates | Ending Bates | Deposition Exhibit Nos./Other Identification | Sponsoring Witness | Objection | Admission into Evidence |
|---|---|---|---|---|---|---|---|---|
| PTX 1385 | Youtube video re "iPhone MLB" - http://www.youtube.com/watch?v=_SaGH7GUkIQ | | | | | Apple 30(b)(6) Witness | | |
| PTX 1386 | HTTP Live Streaming Overview: Using HTTP Live Streaming | 2/11/2014 | | | | Apple 30(b)(6) Witness | | |
| PTX 1387 | Technical Note TN2224: Best Practices for Creating and Deploying HTTP Live Streaming for the iPhone and iPad | 2/28/2014 | | | | Apple 30(b)(6) Witness | | |
| PTX 1388 | App Store Review Guidelines - App Store Resource Center | 2014 | | | | Apple 30(b)(6) Witness | | |
| PTX 1389 | HTTP Live Streaming Overview:  HTTP Streaming Architecture | 2/11/2014 | | | | Apple 30(b)(6) Witness | | |
| PTX 1390 | HTTP Live Streaming draft-pantos-http-live-streaming-13 | 4/16/2014 | | | | Apple 30(b)(6) Witness | | |
| PTX 1391 | Youtube video re "Apple iPad - Steve Jobs Keynote Jan 27 2010 Part 7" - http://www.youtube.com/watch?v=GtMdp-Wti9s | | | | | Apple 30(b)(6) Witness | | |
| PTX 1392 | Youtube video re Apple iPad - Steve Jobs Keynote Jan 27 2010 Part 8" - http://www.youtube.com/watch?v=ia42hMuFz_g | | | | | Apple 30(b)(6) Witness | | |
| PTX 1393 | Email from D. Biderman re WWDC Wrap-up Notes | 6/19/2009 | APPLE024537 | APPLE024539 | | Apple 30(b)(6) Witness | | |
| PTX 1394 | MLB.com: News - Streaming video now part of At Bat app | 6/22/2009 | | | | Inzerillo Apple 30(b)(6) Witness | | |
| PTX 1395 | MLB Advanced Media's Bob Bowman is Playing Digital Hardball. And He's Winning | 3/19/2012 | | | | Inzerillo Apple 30(b)(6) Witness | | |

| Trial Exhibit No. | Description | Date | Beginning Bates | Ending Bates | Deposition Exhibit Nos./Other Identification | Sponsoring Witness | Objection | Admission into Evidence |
|---|---|---|---|---|---|---|---|---|
| PTX 1396 | Trial Transcript, Volume 1 from Apple Inc. v. Samsung Electronics Co., Ltd. et al., 11cv1846-LHK | 11/12/2013 | | | | Lawton | | |
| PTX 1397 | Trial Transcript, Volume 2 from Apple Inc. v. Samsung Electronics Co., Ltd. et al., 11cv1846-LHK | 11/13/2013 | | | | Lawton | | |
| PTX 1398 | Trial Transcript, Volume 3 from Apple Inc. v. Samsung Electronics Co., Ltd. et al., 11cv1846-LHK | 11/14/2013 | | | | Lawton | | |
| PTX 1399 | Trial Transcript, Volume 4 from Apple Inc. v. Samsung Electronics Co., Ltd. et al., 11cv1846-LHK | 11/15/2013 | | | | Lawton | | |
| PTX 1400 | Trial Transcript, Volume 5 from Apple Inc. v. Samsung Electronics Co., Ltd. et al., 11cv1846-LHK | 11/18/2013 | | | | Lawton | | |
| PTX 1401 | Trial Transcript, Volume 6 from Apple Inc. v. Samsung Electronics Co., Ltd. et al., 11cv1846-LHK | 11/19/2013 | | | | Lawton | | |
| PTX 1402 | Trial Transcript, Volume 7 from Apple Inc. v. Samsung Electronics Co., Ltd. et al., 11cv1846-LHK | 11/20/2013 | | | | Lawton | | |
| PTX 1403 | Trial Transcript, Volume 8 from Apple Inc. v. Samsung Electronics Co., Ltd. et al., 11cv1846-LHK | 11/21/2013 | | | | Lawton | | |
| PTX 1404 | Ozer, Jan, "How to Encode Video for HLS Delivery," StreamingForum 2014 | 3/1/2013 | | | | Lawton | | |
| PTX 1405 | Email from Travis Brown re: HTTP streaming supporters | 5/27/2010 | APPLE267817 | APPLE267820 | | Lawton | | |
| PTX 1406 | Email from Dennis Backus re: Agenda and Punch List for today's meeting | 8/12/2011 | APPLE265112 | APPLE265114 | | Lawton | | |

Emblaze reserves the right to modify the sponsoring witness for any of the above exhibits.  By identifying a sponsoring witness for any of the above exhibits, Emblaze does not concede that the exhibit is admissible, and reserves the right to challenge its admissibility.