1  MARK FOWLER (Bar No. 124235)
   *mark.fowler@dlapiper.com*
2  ROBERT BUERGI (Bar No. 242910)
   *robert.buergi@dlapiper.com*
3  DLA PIPER LLP (US)
   2000 University Avenue
4  East Palo Alto, CA  94303-2214
   Tel:  650.833.2000
5  Fax:  650.833.2001

6
   JOHN ALLCOCK (Bar No. 98895)
7  *john.allcock@dlapiper.com*
   ERIN GIBSON (Bar No. 229305)
8  *erin.gibson@dlapiper.com*
   ROBERT C. WILLIAMS (Bar. No. 246990)
9  *robert.williams@dlapiper.com*
   DLA PIPER LLP (US)
10 401 B Street, Suite 1700
   San Diego, CA  92101
11 Tel:  619.699.2700
   Fax:  619.699.2701
12

   SARAH BARROWS (Bar No. 253278)
   *barrowss@gtlaw.com*
   STEPHEN ULLMER (Bar No. 277537)
   *ullmers@gtlaw.com*
   GREENBERG TRAURIG, LLP
   4 Embarcadero Center, Suite 3000
   San Francisco, CA  94111-5983
   Tel.:  415.655.1300
   Fax:  415.707.2010

   JAMES J. DECARLO (*Pro Hac Vice*)
   *decarloj@gtlaw.com*
   MICHAEL A. NICODEMA (*Pro Hac Vice*)
   *nicodemam@gtlaw.com*
   GREENBERG TRAURIG, LLP
   MetLife Building
   200 Park Avenue, 34th Floor
   New York, New York  10166
   Tel:  212.801.9200
   Fax:  212.801.6400

13 Attorneys for Defendant
   APPLE INC.
14

15

16                  UNITED STATES DISTRICT COURT

                  NORTHERN DISTRICT OF CALIFORNIA
17
                        SAN JOSE DIVISION
18

19

20 EMBLAZE LTD.,                      CASE NO.  5:11-CV-01079 PSG

21         Plaintiff,                 **APPLE INC.'S TRIAL EXHIBIT LIST**

22 v.                                 Date:  June 17, 2014
                                      Time:  10 a.m.
23 APPLE INC., a California corporation,  Place:  Courtroom 5, 4th Floor
                                      Judge:  Hon. Paul S. Grewal
24         Defendant.

25

26

27

28

Defendant Apple Inc.'s ("Apple") trial exhibit list is attached hereto as **Exhibit A**. Apple reserves the right to offer rebuttal exhibits not set forth on this exhibit list as well as other exhibits offered for the purpose of impeachment. Apple also reserves the right to substitute documents substantively identical to the documents listed below but which have different Bates numbers or formatting.

The fact that a document is listed on Apple's exhibit list shall not be taken as an admission that the document is admissible if offered by Emblaze Ltd. ("Emblaze"). Apple reserves the right to object to the documents offered by Emblaze. In some cases, Apple lists an exhibit solely because it may be necessary to rebut evidence that Emblaze intends to introduce that Apple believes is inadmissible. Apple also reserves the right to present a document with a witness other than the individuals identified herein as a potential sponsoring witness. A sponsoring witness may be identified herein solely for potential use as needed for rebuttal or other purposes as circumstances evolve.

Apple reserves the right to amend its list in response to the Court's rulings on *Daubert* motions, motions *in limine*, and other motions. Apple further reserves the right to supplement, augment, or otherwise modify this list based on circumstances as they may evolve prior to the commencement of trial.

Dated: June 3, 2014                              DLA PIPER LLP (US)


                                                By: */s/ Erin Gibson*
                                                    Mark Fowler (Bar No. 124235)
                                                    mark.fowler@dlapiper.com
                                                    Robert Buergi (Bar No. 242910)
                                                    robert.buergi@dlapiper.com
                                                    DLA PIPER LLP (US)
                                                    2000 University Avenue
                                                    East Palo Alto, California 94303
                                                    T: 650.833.2000
                                                    F: 650.833.2001

                                                    John Allcock (Bar No. 98895)
                                                    john.allcock@dlapiper.com
                                                    Erin Gibson (Bar No. 229305)
                                                    erin.gibson@dlapiper.com

Robert Williams (Bar No. 246990)
robert.williams@dlapiper.com
DLA PIPER LLP (US)
401 B Street, Suite 1700
San Diego, California 92101
T: 619.699.2862
F: 619.764.6662

GREENBERG TRAURIG, LLP

Sarah Barrows (SBN 253278)
barrowss@gtlaw.com
Stephen Ullmer (SBN 277537)
ullmers@gtlaw.com
GREENBERG TRAURIG, LLP
4 Embarcadero Center, Suite 3000
San Francisco, CA 94111-5983
Telephone: (415) 655-1300
Facsimile: (415) 707-2010

James J. DeCarlo (Admitted *Pro Hac Vice*)
decarloj@gtlaw.com
Michael A. Nicodema (Admitted *Pro Hac Vice*)
nicodemam@gtlaw.com
GREENBERG TRAURIG, LLP
MetLife Building
200 Park Avenue, 34th Floor
New York, New York 10166
Tel.: (212) 801-9200
Fax: (212) 801-6400

*Attorneys for Defendant Apple Inc.*

# Exhibit A

| DTX EXHIBIT NUMBER | DATE | DOCUMENT | BATES | SPONSORING WITNESS |
|---|---|---|---|---|
| 1 | 03/24/1999 | U.S. Patent No. 6,389,473 | EMB000001-EMB000020 | Polish, Orchard, Carmel |
| 2 | 03/24/1999 | U.S. Patent No. 6,389,473 File History Application No. 09/275,703 | EMB000927-EMB001288 | Polish, Orchard, Carmel |
| 3 | 01/15/2001 | GEO System Design Document - Project Name: MiniRain Rev. 22. | EMB003148-EMB003170 | Malackowski, Ginzberg, Carmel, Shani, Edwards |
| 4 | 08/01/1993 | ISO/IEC 11172-2 - Information Technology - Coding of moving pictures and associated audio for digital storage media at up to about 1.5 Mbit/s - Part 2: Video, 8/1/93 | NA | Orchard |
| 5 | 08/10/1993 | U.S. Patent 5,235,326 | NA | Polish |
| 6 | 11/26/1996 | U.S. Patent 5,579,239 | APPLE001070-APPLE001081 | Orchard |
| 7 | 09/00/1994 | 16-bit Sound Card User Guide: On-line Version, version 1.0 (Sept. 1994), available at: http://support.creative.com/manuals/download.aspx?nDownloadId=2368&prodName=16-BitSound Card Users Guide | NA | Orchard, Cohen |
| 8 | 12/19/1994 | T. Berners-Lee, et al. Internet-Draft Hypertext Transfer Protocol - HTTP/1.0. Network Working Group | APPLE191455-APPLE191499 | Orchard |
| 9 | 00/00/1995 | ISO/IEC 13818-2; 1995; MPEG-2 Video Specification | NA | Orchard |
| 10 | 04/00/1995 | N. Chaddha, et al. An End to End Software Only Scalable Video Delivery System. | APPLE000878-APPLE000000889 | Orchard |
| 11 | 08/22/1995 | U.S Patent 5,434,860 to Riddle, et al. ("Riddle") | APPLE001747-APPLE001754 | Orchard |
| 12 | 00/00/1996 | A. Ferreira. Web Programming Unleashed, Ch. 31 VDOLive Technology. | APPLE002013-APPLE002016 | Orchard |
| 13 | 01/00/1996 | H. Schulzrinne, et al. RTP: A Transport Protocol for Real-Time Applications. Network Working Group. | APPLE001755-APPLE1811 | Orchard |
| 14 | 01/00/1996 | Joseph H. Hui, et al. Client-Server Synchronization and Buffering for Variable Rate Multimedia Retrievals. IEEE Journal on Selected Areas In Communications (January 1996) ("Hui") | APPLE001212-APPLE001223 | Orchard |
| 15 | 02/08/1996 | Chunrong "Chad" Zhu. Internet Draft RTP Payload Format for H.263 Video Stream. Internet Engineering Task Force | APPLE191693-APPLE191700 | Orchard |
| 16 | 02/09/1996 | Business Wire. GEO Interactive Announces Internet Real-Time, On-Line, Full-Screen Animation at Milia | EMB002375-EMB002377 | Malackowski |
| 17 | 11/24/1996 | U.S. Patent No. 5,841,432 | NA | Orchard, Carmel |
| 18 | 02/15/1996 | Real-time Web animation previewed | EMB002367 | Malackowski |
| 19 | 02/21/1996 | Computer Business Review. Israelis Dazzle At Milia Multimedia Exhibition In Cannes | EMB002808-EMB002809 | Malackowski |
| 20 | 03/00/1996 | Milia 96: International Publishing and New Media Market Conference | EMB002802-EMB002805 | Malackowski |
| 21 | 05/09/1996 | U.S. Patent No. 5,751,968 | APPLE000934-APPLE000942 | Orchard, Shani |
| 22 | 09/19/1996 | Nokia Unveils Worlds First All-In-One Communicator For The Americas http://press.nokia.com/1996/09/19/nokia-unveils-world%C2%92s-first-all-in-one-communicator-for-the-americas/ | NA | Malackowski |

| DTX EXHIBIT NUMBER | DATE | DOCUMENT | BATES | SPONSORING WITNESS |
|---|---|---|---|---|
| 23 | 11/00/1996 | G. Venditto. Instant Video - Waiting for video files to download becomes virtually a thing of the past | APPLE002032-APPLE002049 | Orchard |
| 24 | 11/00/1996 | SoundBlaster AWE 64 Gold Quick Start Guide version 1.01 (Nov. 1996), available at: http://support.creative.com/manuals/download.aspx?nDownloadId=877&prodName=SB | NA | Orchard, Cohen |
| 25 | 12/00/1996 | SoundBlaster AWE 32 Getting Started Guide version 1.4 (Dec. 1996), available at: http://ccftp.creative.com/Manuals/TSD/2390/awe32.pdf | NA | Orchard, Cohen |
| 26 | 12/05/1996 | The Guide to the VDOLive Broadcast Server Software Rel 1.0 Doc Ver 1.1 | APPLE192158-APPLE192227 | Orchard, Ginzberg |
| 27 | 12/05/1996 | VDONet Corporation, Guide to the VDOLive Tools | NA | Orchard |
| 28 | 12/16/1996 | S. McCanne. Scalable Compression and Transmission of Internet Multicast Video | APPLE001380-APPLE001564 | Orchard |
| 29 | 12/24/1996 | Guide to the VDOLive Video Server | APPLE192086-APPLE192157 | Orchard, Ginzberg |
| 30 | 12/26/1996 | Guide to the VDOLive Tools Version 2.1 Software Ver 2.1 Manual Ver 2.1 | APPLE192228-APPLE192329 | Orchard, Ginzberg |
| 31 | 12/26/1996 | Making your VDOLive Content available on the World Wide Web Version 2.3 | APPLE195348-APPLE195377 | Orchard, Ginzberg |
| 32 | 00/00/1997 | Emblaze.HotSpots User's Guide | BE0013-BE0058 | Ginzberg, Carmel, Shani, Edwards |
| 33 | 00/00/1997 | GEO Emblaze Seminar Announcement for January 1998 U.S. Seminars for Web site multimedia technology | NA | Orchard |
| 34 | 01/00/1997 | R. Fielding, et al. - Hypertext Transfer Protocol -- HTTP/1.1 | APPLE191303-APPLE191454 | Orchard |
| 35 | 02/00/1997 | A review of watermarking and the importance of perceptual modeling http://citeseerx.ist.psu.edu/viewdoc/download?doi=10.1.1.24.7338&rep=rep1&type=pdf | NA | Malackowski |
| 36 | 02/13/1997 | WO 97/30551 (Guedalia) | APPLE001102-APPLE001199 | Orchard |
| 37 | 03/06/1997 | Business Wire. Matrox to offer VDOnet's VDOPhone | NA | Orchard, Ginzberg |
| 38 | 03/11/1997 | U.S. Patent 5,610,841 Tanaka, et al. ("Tanaka") | CARMEL000141-CARMEL000232 | Orchard |
| 39 | 03/13/1997 | Business Wire. America Online Chooses VDOLive; Showcasing Internet Video and to be Available to All AOL Members | APPLE000803-APPLE000808 | Malackowski, Ginzberg |
| 40 | 01/11/2000 | U.S. Patent 6,014,706 | APPLE000845-APPLE000865 | Orchard |
| 41 | 03/17/1997 | PRNewswire. Technology Adopted by Time Warner. Virgin Records and Dorling Kindersly | NA | Ginzberg, Carmel, Shani, Edwards |
| 42 | 04/00/1997 | AWE 64 Gold - Getting Started, at A-2; SoundBlaster AWE 64 Gold Getting Started Guide version 1.2 (April 1997),  available at: http://support.creative.com/manuals/download.aspx?nDownloadId=2392&prodName=SoundBlaster AWE 64 Gold Manual | NA | Orchard, Cohen |
| 43 | 08/00/1997 | SuperNOVA Project - DSTC Technical Report TR97-10, August 1997 | APPLE001862-APPLE001881 | Orchard |

| DTX EXHIBIT NUMBER | DATE | DOCUMENT | BATES | SPONSORING WITNESS |
|---|---|---|---|---|
| 44 | 08/08/1997 | Newsbytes PM. MacWorld - Geo Debuts Emblaze, For Streaming Apps. | APPLE191265-APPLE191266 | Ginzberg, Carmel, Shani, Edwards |
| 45 | 08/18/1997 | Joel Greenberg. Israelis Turn Military Skills into Software Export Boom. Business Day | BE0251-BE0252 | Ginzberg, Carmel, Shani, Edwards |
| 46 | 08/27/1997 | U.S. Patent Application Ser. No. 08/919,027 Notice of Acceptance of Power of Attorney | EIT0000258-EIT0000272 | Orchard |
| 47 | 08/27/1997 | US Patent 6,397,230 File History | EMB001316-EMB001578 | Malackowski |
| 48 | 09/00/1997 | Plug-Ins: VDOLive. Vol 5 | APPLE001812-APPLE001814 | Orchard, Ginzberg |
| 49 | 10/24/2000 | U.S. Patent No. 6,138,147 | APPLE002119-APPLE002138 | Orchard |
| 50 | 11/03/1997 | Information Week Online, Internetview: Multimedia That Blazes With Java (Review of Emblaze Creator 2.5) | NA | Orchard |
| 51 | 11/21/1997 | H. Schulzrinne. A. Rao. And R. Lanphier. Internal memo "Real Time Streaming Protocol" | CARMEL000001-CARMEL000099 | Orchard, Carmel |
| 52 | 12/19/1997 | Agreement by and between GEO Interactive Media Group Ltd and Tomen Electronics Corp | EMB004229-EMB004248 | Malackowski |
| 53 | 00/00/1998 | Emblaze VideoPro User's Guide | EMB003229-EMB003273 | Orchard, Ginzberg |
| 54 | 00/00/1998 | GEO Awards and Nominations | EMB003513-EMB003515 | Malackowski |
| 55 | 00/00/1999 | WebRadio.com Press Release Calendar | EMB004075-EMB004076 | Malackowski |
| 56 | 00/00/1998 | H. Liu, et al. Adaptive source rate control for real-time wireless video transmission | APPLE001368-APPLE001379 | Orchard |
| 57 | 01/07/1998 | File form: Geo Interactive - Network Media Streaming | EMB002505 | Malackowski |
| 58 | 01/09/1998 | Eric Fleischman. Advanced Streaming Format Specification (Internet-Draft) | APPLE191500-APPLE191563 | Orchard |
| 59 | 02/00/1998 | E. Fleischman. Internet Draft, Advanced Streaming Format (ASF) Specification | NA | Orchard |
| 60 | 02/08/1998 | Apple Computer debuts new products at Milia | EMB002806-EMB002807 | Malackowski |
| 61 | 02/25/1999 | Business Wire. GEO Interactive Announces the World's First Live Plug-in-Free Internet Broadcasting Site | EMB000092-EMB000094 | Malackowski |
| 62 | 03/00/1998 | M.H. Willebeek-LeMair, et al. Bamba-Audio and video streaming over the Internet. IBM J. Res. Develip. Vol. 42 No. 2, March 1998 | APPLE000813-APPLE000824 | Orchard |
| 63 | 03/13/1998 | A. Periyannan, et al. Engrineering Task Force - Delivering Media Generically over RTP. Internet-Draft | APPLE191679-APPLE191692 | Orchard |
| 64 | 03/24/1998 | GEO Interactive Media Group Ltd. - Patent Application: C 29877, Network Media Streaming (Hebrew and English documents) | EMB002145-EMB002366 | Orchard, Carmel, Ginzberg |
| 65 | 03/24/1998 | Status of Patent Application No. 123819 | EMB002486 | Malackowski |
| 66 | 03/24/1998 | Application 123819/2 - Network Media Streaming | EMB002498-EMB002500 | Malackowski |
| 67 | 03/24/1998 | Application for Patent - Geo Interactive Media Group, Ltd. - Network Media Streaming | EMB002502-EMB002503 | Malackowski |
| 68 | 04/00/1998 | F. Kon, et al. A Component-Based Architecture for Scalable Distributed Multimedia | APPLE001353-APPLE001367 | Orchard |

| DTX EXHIBIT NUMBER | DATE | DOCUMENT | BATES | SPONSORING WITNESS |
|---|---|---|---|---|
| 69 | 04/00/1998 | H. Schulzrinne, et al. Real Time Streaming Protocol (RTSP). Network Working Group | APPLE191701-APPLE191792 | Orchard |
| 70 | 04/12/1998 | Letter from the President | EMB000025 | Malackowski |
| 71 | 04/13/1998 | First ever cybercast from the South Lawn of the White House… | EMB000095 | Malackowski |
| 72 | 04/27/1998 | Agreement by and between Dolby Laboratories Licensing Corporation and Apple Computer, Inc. | APPLE002563-APPLE002598 | Malackowski |
| 73 | 05/00/1998 | GEO Interactive Media Group Ltd. - Proposed Placing and Admission to the Official List | BE0320-BE0346 | Malackowski, Edwards, Carmel |
| 74 | 05/08/1998 | GEO Interactive Media Group Ltd - Placing by Panmure Gordon & Co. Limited - Sponsored by Price Waterhouse Corporate Finance | EMB012815-EMB012884 | Malackowski, Edwards, Carmel |
| 75 | 05/12/1998 | U.S. Patent 5,751,968 (Cohen) | NA | Malackowski |
| 76 | 05/16/1998 | Michael Walters. GEO is blazing a trail but don't get egg on your face. Brunswick | EMB000606 | Malackowski |
| 77 | 06/19/1998 | Confidential Product Release Schedule | NA | Eliraz |
| 78 | 07/13/1998 | Webradio Success Story Summary | EMB004222-EMB004228 | Malackowski |
| 79 | 07/16/1998 | Business & Product Overview Emblaze AudioPro | EMB003505-EMB003511 | Malackowski |
| 80 | 07/22/1998 | Broadcast/On-Demand Next Generation - Streaming Multilevel Content: Possible Streaming Methods & File Formats | EMB001944-EMB001961 | Malackowski |
| 81 | 07/22/1998 | Broadcast/On-Demand Next Generation Streaming Multilevel Content: Possible Streaming Methods & File Formats | EMB001944-EMB001961 | Malackowski, Ayal |
| 82 | 07/29/1998 | State of Israel - Ministry of Justice Patent Office | EMB002501 | Malackowski |
| 83 | 08/17/1998 | GEO Meeting Minutes of the Board of Directors held at 1 Corazin St., Govataim on August 17, 1998 | EMB004081-EMB004085 | Malackowski |
| 84 | 09/00/1998 | Emblaze WebCast Network (EWN) Services Summary Sept '98 | EMB010179-EMB010186 | Malackowski |
| 85 | 09/08/1998 | Letter from D. Cummings to P. Schlosser re: Video Content Licensing and the Design and Maintenance of the Emblaze Video Network | EMB003472-EMB003481 | Malackowski |
| 86 | 09/16/1998 | Business Wire. GEO Interactive Teams With NetObjects to Broaden Accessibility of Streaming Audio and Video On the Web | EMB000021-EMB000022 | Malackowski |
| 87 | 09/18/1998 | Memo from J. Helfer to R. Sanford re: 12 key findings and recommendations from in-depth interviews | EMB004679-EMB004681 | Eliraz, Malackowski |
| 88 | 09/23/1998 | (EWN) Services Summary | NA | Eliraz, Malackowski |
| 89 | 09/24/1998 | Memo from L. Tyler to R. Marc, et al. re: Crystal Cathedral Event Report and Product/Services Recommendations | EMB005477-EMB005480 | Malackowski |
| 90 | 09/24/1998 | Emblaze Business Strategy and Plan | ZE000001-ZE000028 | Malackowski, Ginzberg, Carmel, Shani, Edwards |
| 91 | 09/18/1998 | OEM/Technology Licensing Strategy | ZE000029-ZE000056 | Malackowski |
| 92 | 09/18/1998 | EWN Business Model (Revenues vs Expenses for 100 Events) | ZE000057-ZE000082 | Malackowski |
| 93 | 09/14/1998 | Capture and Develop Emerging Revenue Opportunities | ZE000083-ZE000108 | Malackowski |
| 94 | 09/09/1998 | Studio Focus Groups | ZE000109-ZE000127 | Malackowski |

| DTX EXHIBIT NUMBER | DATE | DOCUMENT | BATES | SPONSORING WITNESS |
|---|---|---|---|---|
| 95 | 10/00/1998 | Emblaze WebRadio - WebRadio and Sandpiper Delivering the NEXT Wave in Internet Broadcasting | EMB003516-EMB003532 | Malackowski, Ginzberg, Carmel, Shani, Edwards |
| 96 | 10/00/1998 | Presented to CBS Emblaze WebRadio - The NEXT wave in Internet Broadcasting | EMB003549-EMB003571 | Malackowski, Ginzberg, Carmel, Shani, Edwards |
| 97 | 10/00/1998 | Emblaze WebRadio - WebRadio and GTEInternetworking Delivering the NEXT Wave in Internet Broadcasting | EMB003728-EMB003744 | Malackowski, Ginzberg, Carmel, Shani, Edwards |
| 98 | 10/00/1998 | Emblaze - Listenership Justification for WebRadio™ | EMB004156-EMB004160 | Malackowski, Ginzberg, Carmel, Shani, Edwards |
| 99 | 10/00/1998 | Emblaze WebRadio - WebRadio and Sun The Living Streaming Media JAVA Showcase | EMB004184-EMB004196 | Malackowski, Ginzberg, Carmel, Shani, Edwards |
| 100 | 10/00/1998 | Emblaze WebRadio the NEXT wave in Internet Broadcasting | EMB004307-EMB004330 | Malackowski, Ginzberg, Carmel, Shani, Edwards |
| 101 | 10/00/1998 | Emblaze - Listenership Justication for WebRadio™ | EMB004529-EMB004532 | Malackowski, Ginzberg, Carmel, Shani, Edwards |
| 102 | 10/00/1998 | "Radio…sits at a unique moment in history." - Arbitron Internet Listening Study, October 1998 | EMB004260-EMB004261 | Malackowski |
| 103 | 10/01/1998 | David Jung. Emblaze Audio/Video by GEO Publishing, Inc. | APPLE191267-APPLE191269 | Malackowski, Ginzberg, Carmel, Shani, Edwards |
| 104 | 11/02/1998 | Emblaze: Multimedia on the Web without Plug-Ins Despite its relatively low profile, the Israeli company GEO is one of the good surprises at MILIA '98 | EMB002368 | Malackowski, Ginzberg, Carmel, Shani, Edwards |
| 105 | 11/02/1998 | Draft - GEO Interactive Puts Numbers Behind Their Successful Plug-Ins Suck Campaign | EMB004068-EMB004069 | Malackowski, Ginzberg, Carmel, Shani, Edwards |
| 106 | 11/02/1998 | Draft - GEO Interactive Announces The Next Wave In Internet Broadcasting WebRadio.com | EMB004331-EMB004332 | Malackowski, Ginzberg, Carmel, Shani, Edwards |
| 107 | 11/04/1998 | Live and On-Demand Audio Streaming Proposal | EMB010235-EMB010247 | Malackowski, Ginzberg, Carmel, Shani, Edwards |
| 108 | 11/10/1998 | U.S. Patent 5,835,495 (Ferriere) | APPLE191793-APPLE191811 | Orchard |
| 109 | 11/10/1998 | Draft - GEO Interactive Announces The Next Wave In Internet Broadcasting WebRadio.com (Page 2) | EMB004268-EMB004269 | Malackowski, Ginzberg, Carmel, Shani, Edwards |
| 110 | 11/10/1998 | Letter from M. Weiss to N. McGinness re: Burly Bear College Network/WebRadio | EMB012888 | Malackowski, Ginzberg, Carmel, Shani, Edwards |
| 111 | 11/22/1998 | Draft GEO Interactive Puts Numbers Behind Their Successful Plug-Ins Suck Campaign | EMB004521-EMB004522 | Malackowski, Ginzberg, Carmel, Shani, Edwards |
| 112 | 11/24/1998 | US Patent 5,841,432 File History | EMB001603-EMB001794 | Malackowski, Orchard, Carmel |
| 113 | 11/24/1998 | US Patent 5,841,432 Carmel, et al. | EMB001795-EMB001805 | Malackowski, Orchard, Carmel |
| 114 | 11/25/1998 | AudioLive 2.0 - Marketing Feature Requirements Revision 3.00 | EMB001925-EMB001935 | Malackowski, Ginzberg, Carmel, Shani, Edwards |
| 115 | 11/25/1998 | GEO AudioLive2.0 Narjetung Feature Requirements Rev. 3.00 | EMB005126-EMB005136 | Malackowski, Ginzberg, Carmel, Shani, Edwards |
| 116 | 11/25/1998 | AudioLive 2.0, Marketing Feature Requirements, Revision 3.00 - Author: Walter Chefitz | EMB009100-EMB009110 | Malackowski, Ginzberg, Carmel, Shani, Edwards |
| 117 | 11/29/1998 | Emblaze Live Streaming Media Strategic Plan | EMB002390-EMB002482 | Malackowski, Ginzberg, Carmel, Shani, Edwards |

| DTX EXHIBIT NUMBER | DATE | DOCUMENT | BATES | SPONSORING WITNESS |
|---|---|---|---|---|
| 118 | 11/29/1998 | Emblaze Live Streaming Media Strategic Plan Submitted to GEO Interactive, Inc. | EMB010040-EMB010129 | Malackowski, Ginzberg, Carmel, Shani, Edwards |
| 119 | 11/29/1998 | Emblaze Live Streaming Media Strategic Plan | EMB011672-EMB011761 | Malackowski, Ginzberg, Carmel, Shani, Edwards |
| 120 | 12/07/1998 | AudioLive Project Plan Review - Meeting Agenda | EMB006607-EMB006608 | Malackowski, Ginzberg, Carmel, Shani, Edwards |
| 121 | 12/22/1998 | Proposal to GTEINTERNETWORKING To Become The WebRadio.com Broadcaster Backbone | EMB012897-EMB012901 | Malackowski, Ginzberg, Carmel, Shani, Edwards |
| 122 | 12/27/1998 | GEO Interactive Media Group - Window layout document template - Project Name: Emblaze Audio Live 2.00 - Author: Yael Meir-Avner | EMB004768-EMB004802 | Malackowski, Ginzberg, Carmel, Shani, Edwards |
| 123 | 00/00/1999 | WebRadio.com 1999 Services Rate Card | EMB003420 | Malackowski, Ginzberg, Carmel, Shani, Edwards |
| 124 | 00/00/1999 | GEO International Press 1997 | EMB003950-EMB003954 | Malackowski, Ginzberg, Carmel, Shani, Edwards |
| 125 | 00/00/1999 | WebRadio/WebVideo Marketing Plan for NATPE January 26-28, 1999 | EMB003973 | Malackowski, Ginzberg, Carmel, Shani, Edwards |
| 126 | 00/00/1999 | WebRadio.com Broadcast Education Association 1999 Convention Information | EMB005176-EMB005178 | Malackowski, Ginzberg, Carmel, Shani, Edwards |
| 127 | 00/00/1999 | WebRadio.com 1999 Services Rate Card International Version | EMB006363 | Malackowski, Ginzberg, Carmel, Shani, Edwards |
| 128 | 00/00/1999 | WebRadio.com - Partnership Opportunities Presented by WebRadio.com | EMB011021-EMB011041 | Malackowski, Ginzberg, Carmel, Shani, Edwards |
| 129 | 00/00/1999 | Emblaze Reviewers Guide - Chapter 1 | NA | Malackowski, Ginzberg, Carmel, Shani, Edwards |
| 130 | 00/00/1999 | A Strategic Internet Initiative for Clear Channel Communications Presented by WebRadio.com | NA | Malackowski, Ginzberg, Carmel, Shani, Edwards |
| 131 | 00/00/1999 | WebRadio.com Inc. Business Summary Overview | ZE000736-ZE000741 | Malackowski, Ginzberg, Carmel, Shani, Edwards |
| 132 | 01/00/1999 | Emblaze video streaming for the www | NA | Malackowski, Ginzberg, Carmel, Shani, Edwards |
| 133 | 01/01/1999 | GEO Publishing, Inc. WebRadio™ Webcasting Service Agreement between GEO and 88.5 KURE | EMB013000-EMB013006 | Malackowski, Ginzberg, Carmel, Shani, Edwards |
| 134 | 01/02/1999 | GEO Publishing, Inc. WebRadio™ Webcasting Service Agreement between GEO and 88.3 WVCR-FM | EMB012933-EMB012939 | Malackowski, Ginzberg, Carmel, Shani, Edwards |
| 135 | 01/05/1999 | GEO Publishing, Inc. WebRadio™ Webcasting Service Agreement between GEO and WBGU 88.1 FM | EMB012947-EMB012953 | Malackowski, Ginzberg, Carmel, Shani, Edwards |
| 136 | 01/06/1999 | GEO Publishing, Inc. WebRadio™ Webcasting Service Agreement between GEO and KDN2 | EMB012954-EMB012960 | Malackowski, Ginzberg, Carmel, Shani, Edwards |
| 137 | 01/06/1999 | GEO Publishing, Inc. WebRadio™ Webcasting Service Agreement between GEO and WRGP 88.1 FM | EMB012961-EMB012967 | Malackowski, Ginzberg, Carmel, Shani, Edwards |
| 138 | 01/07/1999 | GEO Publishing, Inc. WebRadio™ Webcasting Service Agreement between GEO and 91.5 FM WJUL | EMB012968-EMB012974 | Malackowski, Ginzberg, Carmel, Shani, Edwards |

| DTX EXHIBIT NUMBER | DATE | DOCUMENT | BATES | SPONSORING WITNESS |
|---|---|---|---|---|
| 139 | 01/10/1999 | GEO Publishing, Inc. WebRadio™ Webcasting Service Agreement between GEO and WSAM Radio | EMB013007-EMB013012 | Malackowski, Ginzberg, Carmel, Shani, Edwards |
| 140 | 01/11/1999 | GEO Interactive Media Group Interface Design Document - Project Name: Emblaze Audio Live 200 - Author: Yael Meir-Avner | EMB001806-EMB001866 | Malackowski, Ginzberg, Carmel, Shani, Edwards |
| 141 | 01/12/1999 | GEO Publishing, Inc. WebRadio™ Webcasting Service Agreement between GEO and WFIT | EMB012981-EMB012987 | Malackowski, Ginzberg, Carmel, Shani, Edwards |
| 142 | 01/13/1999 | GEO Publishing, Inc. WebRadio™ Webcasting Service Agreement between GEO and WFNM-FM | EMB012975-EMB012980 | Malackowski, Ginzberg, Carmel, Shani, Edwards |
| 143 | 01/13/1999 | GEO Publishing, Inc. WebRadio™ Webcasting Service Agreement between GEO and 88.9 FM WNYO | EMB012994-EMB012999 | Malackowski, Ginzberg, Carmel, Shani, Edwards |
| 144 | 01/14/1999 | GEO Publishing, Inc. WebRadio™ Webcasting Service Agreement between GEO and WEOS Colleges of the Senec 4 | EMB012988-EMB012993 | Malackowski, Ginzberg, Carmel, Shani, Edwards |
| 145 | 01/15/1999 | GEO Publishing, Inc. WebRadio™ Webcasting Service Agreement between GEO and KASR 12.6 AM | EMB012940-EMB012946 | Malackowski, Ginzberg, Carmel, Shani, Edwards |
| 146 | 01/15/1999 | GEO Publishing, Inc. WebRadio™ Webcasting Service Agreement between GEO and Cal State Long Beach | EMB013026-EMB013032 | Malackowski, Ginzberg, Carmel, Shani, Edwards |
| 147 | 01/18/1999 | GEO Interactive Media Group Project Plan - Project Name: Audio Live Producer - Author: Edan Ayal | EMB001867-EMB001895 | Malackowski, Ginzberg, Carmel, Shani, Edwards |
| 148 | 01/18/1999 | Business Wire. GEO Interactive's Emblaze Technology Selected to Participate At David Coursey's Showcase '99 | EMB002140 | Malackowski, Ginzberg, Carmel, Shani, Edwards |
| 149 | 01/19/1999 | GEO Window layout document template Project Name: Emblaze Audion Live 2.00 Version 1. Author: Yael Meir-Avner | EMB001896-EMB001924 | Malackowski, Ginzberg, Carmel, Shani, Edwards |
| 150 | 01/20/1999 | GEO Publishing, Inc. WebRadio™ Webcasting Service Agreement between GEO and WUEV-FM/University of Evansville | EMB013044-EMB013049 | Malackowski, Ginzberg, Carmel, Shani, Edwards |
| 151 | 01/20/1999 | GEO Publishing, Inc. WebRadio™ Webcasting Service Agreement between GEO and All Campus Radio Network (ACRN) | EMB013050-EMB013055 | Malackowski, Ginzberg, Carmel, Shani, Edwards |
| 152 | 01/22/1999 | GEO Publishing, Inc. WebRadio™ Webcasting Service Agreement between GEO and KTXT FM | EMB013056-EMB013062 | Malackowski, Ginzberg, Carmel, Shani, Edwards |
| 153 | 01/24/1999 | Design Document AudioLive 2.0 Author: Ilan Hagai, Edan Ayal | EMB001936-EMB001943 | Malackowski, Ginzberg, Carmel, Shani, Edwards |
| 154 | 01/25/1999 | GEO Publishing, Inc. WebRadio™ Webcasting Service Agreement between GEO and WKPS 90.7 FM - State College | EMB013063-EMB013071 | Malackowski, Ginzberg, Carmel, Shani, Edwards |
| 155 | 01/26/1999 | GEO Interactive Launches WebRadio.com The Next Wave In Internet Broadcasting | EMB010190-EMB010191 | Malackowski, Ginzberg, Carmel, Shani, Edwards |
| 156 | 01/29/1999 | GEO Publishing, Inc. WebRadio™ Webcasting Service Agreement between GEO and KGRG Radio | EMB013038-EMB013043 | Malackowski, Ginzberg, Carmel, Shani, Edwards |
| 157 | 01/30/1999 | GEO Project Design - Project Name: WebRadio 1.00 Author: Ilan Hagal | EMB003094-EMB003116 | Malackowski, Ginzberg, Carmel, Shani, Edwards |
| 158 | 01/30/1999 | GEO Interactive Media Group - Project name: WebRadio 1.00 Author: Ilan Hagai | EMB010300-EMB010326 | Malackowski, Ginzberg, Carmel, Shani, Edwards |
| 159 | 02/00/1999 | WebRadio.com - Web Site Development Status Report as of February 15-24, 1999 | EMB004338-EMB004339 | Malackowski, Ginzberg, Carmel, Shani, Edwards |

| DTX EXHIBIT NUMBER | DATE | DOCUMENT | BATES | SPONSORING WITNESS |
|---|---|---|---|---|
| 160 | 02/01/1999 | Letter from M. Weiss to D. Parker, et al. re: WebRadio.com Marketing Overview | EMB004180-EMB004183 | Malackowski, Ginzberg, Carmel, Shani, Edwards |
| 161 | 02/01/1999 | Letter from M. Weiss to S. Lunn re: Marketing Overview of WebRadio.com | EMB004200-EMB004203 | Malackowski, Ginzberg, Carmel, Shani, Edwards |
| 162 | 02/01/1999 | Letter from M. Weiss letter to S. Lunn re: WebRadio.com Marketing Overview | EMB004545-EMB004548 | Malackowski, Ginzberg, Carmel, Shani, Edwards |
| 163 | 02/01/1999 | Brian Gallagher. Full-Featured Video Solutions - Streaming video and videoconferencing software | APPLE191270-APPLE191276 | Malackowski, Ginzberg, Carmel, Shani, Edwards |
| 164 | 02/03/1999 | M. Thomas, et al. Emblaze On-Demand and Live - Generic Product Marketing and Sales Plan - Revision 1.0 | EMB000040-EMB000084 | Malackowski, Ginzberg, Carmel, Shani, Edwards |
| 165 | 02/03/1999 | Emblaze On-Demand and Live Generic Product Marketing and Sales Plan Rev. 1.0 | EMB003605-EMB003651 | Malackowski, Ginzberg, Carmel, Shani, Edwards |
| 166 | 02/03/1999 | WebRadio.com Team letter Re: WebRadio.com | EMB003972 | Malackowski, Ginzberg, Carmel, Shani, Edwards |
| 167 | 02/05/1999 | GEO Window layout document template - Project Name: WebRadio (WRD-100) Author: Ifah Barak | EMB003080-EMB003093 | Malackowski, Ginzberg, Carmel, Shani, Edwards |
| 168 | 02/05/1999 | GEO Interactive Media Group Quality Plan Project Name: WebRadio Author: Ilan Hagai | EMB010335-EMB010343 | Malackowski, Ginzberg, Carmel, Shani, Edwards |
| 169 | 02/05/1999 | GEO Interactive Media Group Ltd. Window layout Document template Project Name: WebRadio (WRD100), Ver. 1.0, File Rev. 12. Owner: Ifah Barak | EMB010344-EMB010359 | Malackowski, Ginzberg, Carmel, Shani, Edwards |
| 170 | 02/05/1999 | GEO Publishing, Inc. WebRadio™ Webcasting Service Agreement between GEO and KSBR Radio, Saddleback College | EMB013033-EMB013037 | Malackowski, Ginzberg, Carmel, Shani, Edwards |
| 171 | 02/07/1999 | GEO List of Newsclippings | EMB004019-EMB004065 | Malackowski, Ginzberg, Carmel, Shani, Edwards |
| 172 | 02/07/1999 | GEO Selected Press Quotes | EMB004146-EMB004154 | Malackowski, Ginzberg, Carmel, Shani, Edwards |
| 173 | 02/08/1999 | GEO Publishing, Inc. WebRadio™ Webcasting Service Agreement between GEO and KNAB-Chapman University Radio | EMB013013-EMB013019 | Malackowski, Ginzberg, Carmel, Shani, Edwards |
| 174 | 02/10/1999 | Nonexclusive Original Equipment Manufacturer (OEM) Software License and Distribution Agreement by and between GEO Publishing, Inc. and Blackboard Inc. | EMB013212-EMB013229 | Malackowski, Ginzberg, Carmel, Shani, Edwards |
| 175 | 02/22/1999 | Email chain from E. Selickler to O. Guilatt, et al. re: WebRadio - RED FLAG | EMB006472 | Malackowski, Ginzberg, Carmel, Shani, Edwards |
| 176 | 02/24/1999 | Regina. Joseph. WebRadio.com makes a global play for Broadcast.com territory. Forbes | EMB000089 | Malackowski, Ginzberg, Carmel, Shani, Edwards |
| 177 | 02/24/1999 | WebRadio.com Bi-Weekly Status Report for February 24, 1999 | EMB003656-EMB003661 | Malackowski, Ginzberg, Carmel, Shani, Edwards |
| 178 | 02/24/1999 | WebRadio.com Bi-Weekly Status Report for February 24, 1999 | EMB003662-EMB003668 | Malackowski, Ginzberg, Carmel, Shani, Edwards |
| 179 | 02/24/1999 | GEO Interactive to shift focus | EMB004711 | Malackowski, Ginzberg, Carmel, Shani, Edwards |
| 180 | 02/24/1999 | Regina. Joseph. WebRadio.com makes a global play for Broadcast.com territory. Forbes | EMB006614-EMB006615 | Malackowski, Ginzberg, Carmel, Shani, Edwards |

| DTX EXHIBIT NUMBER | DATE | DOCUMENT | BATES | SPONSORING WITNESS |
|---|---|---|---|---|
| 181 | 02/24/1999 | GEO Interactive announces WebRadio.com; Teams Up with GTE to Market New Broadcasting Service | EMB010193-EMB010195 | Malackowski, Ginzberg, Carmel, Shani, Edwards |
| 182 | 02/25/1999 | Business Wire. GEO Interactive Announces the World's First Live Plug-in-Free Internet Broadcasting Site | EMB000026-EMB000028 | Malackowski, Ginzberg, Carmel, Shani, Edwards |
| 183 | 02/25/1999 | Scott Robertson, et al. GEO Interactive Announces The World's First Live Plug-In-Free Internet Broadcasting Site. Media Contact | EMB010260-EMB010262 | Malackowski, Ginzberg, Carmel, Shani, Edwards |
| 184 | 02/26/1999 | Letter from M. O'Reilly to A. Raymundo re: enclosing executed service agreement | EMB003925 | Malackowski, Ginzberg, Carmel, Shani, Edwards |
| 185 | 02/27/1999 | Letter from M. O'Reilly to K. McPherson re: enclosing information packet on Webcasting Services | EMB003545 | Malackowski, Ginzberg, Carmel, Shani, Edwards |
| 186 | 03/00/1999 | GEO Publishing, Inc. WebRadio™ Webcasting Service Agreement between GEO and KWTS 91.1 FM | EMB013020-EMB013025 | Malackowski, Ginzberg, Carmel, Shani, Edwards |
| 187 | 03/01/1999 | Karen Kaplan. WebRadio Soon to Be All DJs All the Time. LA Times | EMB006569 | Malackowski, Ginzberg, Carmel, Shani, Edwards |
| 188 | 03/02/1999 | WebRadio.com™ The Streaming Media Solution for the Next Millenium Presented by Mike Weiss | EMB004249-EMB004259 | Malackowski, Ginzberg, Carmel, Shani, Edwards |
| 189 | 03/05/1999 | Letter from M. O'Reilly to C. Rohn re: enclosing executed service agreement | EMB003949 | Malackowski, Ginzberg, Carmel, Shani, Edwards |
| 190 | 03/05/1999 | WebRadio Inerface Design Document Author: Ifah Barak | EMB010271-EMB010299 | Malackowski, Ginzberg, Carmel, Shani, Edwards |
| 191 | 03/10/1999 | Letter from J. Lucas to B. Switzen re: enclosing information packet on Webcasting Services | EMB004306 | Malackowski, Ginzberg, Carmel, Shani, Edwards |
| 192 | 03/11/1999 | M2 Presswire. GEO: GEO Interactive Media Group Limited announces preliminary results for the year ended 31 Dec 1998 | EMB000035-EMB000039 | Malackowski, Ginzberg, Carmel, Shani, Edwards |
| 193 | 03/11/1999 | Letter from M. Weiss to C. Dalton re: Inviting "Third Eye Blind" to perform at WebRadio.com's April 19, 1999 party | EMB003960-EMB003961 | Malackowski, Ginzberg, Carmel, Shani, Edwards |
| 194 | 03/11/1999 | Letter from M. Weiss to D. Weiner re: Inviting "Hootie and the Blowfish" to perform at WebRadio.com's April 19, 1999 party | EMB003962-EMB003963 | Malackowski, Ginzberg, Carmel, Shani, Edwards |
| 195 | 03/15/1999 | Letter from M. O'Reilly to L. Josephson re: enclosing information packet on Webcasting Services | EMB003928 | Malackowski, Ginzberg, Carmel, Shani, Edwards |
| 196 | 03/15/1999 | Letter from M. O'Reilly to J. Billings re: enclosing information packet on Webcasting Services | EMB003922 | Malackowski, Ginzberg, Carmel, Shani, Edwards |
| 197 | 03/16/1999 | Letter from M. Weiss to A. Kornfeld re: Inviting "Hole" to perform at WebRadio.com's April 19, 1999 party | EMB003964-EMB003965 | Malackowski, Ginzberg, Carmel, Shani, Edwards |
| 198 | 03/16/1999 | Letter from M. Weiss to D. Weiner, et al. re: Inviting "Hootie and the Blowfish" to perform at WebRadio.com's April 19, 1999 party | EMB003966-EMB003967 | Malackowski, Ginzberg, Carmel, Shani, Edwards |
| 199 | 03/17/1999 | Marie O'Reilly letter to Tami Kunz Re: enclosing information packet on Webcasting Services | EMB003512 | Malackowski, Ginzberg, Carmel, Shani, Edwards |
| 200 | 03/17/1999 | Letter from L. Tyler to A. Hussakowsky re: enclosing non-discloure agreement and information packet on WebRadio.com | EMB003871 | Malackowski, Ginzberg, Carmel, Shani, Edwards |
| 201 | 03/17/1999 | Letter from M. O'Reilly to J. Levi re: enclosing information on WebRadio.com and Webcasting Services | EMB004074 | Malackowski, Ginzberg, Carmel, Shani, Edwards |
| 202 | 03/18/1999 | Letter from M. O'Reilly to S. Thompson re: Interest of becoming part of WebRadio.com's radio network agent team | EMB003684-EMB003685 | Malackowski, Ginzberg, Carmel, Shani, Edwards |

| DTX EXHIBIT NUMBER | DATE | DOCUMENT | BATES | SPONSORING WITNESS |
|---|---|---|---|---|
| 203 | 03/23/1999 | Letter from S. Kämmerle to L. Fithian re: MPEG Patent License Agreement between Apple Computer, Inc. and Thomson Consumer Electroncs Sales GmbH and Fraunhofer Gesellschaft zur Förderung der Angewandten Forschung e.V. (Agreement attached) | APPLE003231-APPLE003258 | Malackowski, Ginzberg, Carmel, Shani, Edwards |
| 204 | 03/24/1999 | WebRadio.com Bi-Weekly Status Report for March 24, 1999 | EMB003942-EMB003948 | Malackowski, Ginzberg, Carmel, Shani, Edwards |
| 205 | 03/24/1999 | Letter from M. Weiss to C. Burke re: inviting "The Brian Setzer Orchestra" to perform at WebRadio.com's party on April 19, 1999 | EMB003968-EMB003969 | Malackowski, Ginzberg, Carmel, Shani, Edwards |
| 206 | 04/00/1999 | GEO Adoption Of New Share Option Plan And Notice Of Annual General Meeting | EMB003703-EMB003719 | Malackowski, Ginzberg, Carmel, Shani, Edwards |
| 207 | 04/01/1999 | Bloomberg News. Israeli Net firm gets boost from Broadcast. The Net | EMB000023 | Malackowski, Ginzberg, Carmel, Shani, Edwards |
| 208 | 04/01/1999 | Letter from M. O'Reilly to B. Groupee re: Interest of becoming part of WebRadio.com's Webcasting Services for 27/7 Internet broadcasting | EMB003869 | Malackowski, Ginzberg, Carmel, Shani, Edwards |
| 209 | 04/01/1999 | Letter from M. O'Reilly to D. Pipper re: Interest of becoming part of WebRadio.com's Webcasting Services for 27/7 Internet broadcasting | EMB003870 | Malackowski, Ginzberg, Carmel, Shani, Edwards |
| 210 | 04/02/1999 | Janet Kornblum. Yahoo! Deal pumps up Internet firms. USA Today | EMB000090-EMB000091 | Malackowski, Ginzberg, Carmel, Shani, Edwards |
| 211 | 04/02/1999 | Letter from M. O'Reilly to F. Gerantab re: Interest in the Webcasting Services | EMB006553 | Malackowski, Ginzberg, Carmel, Shani, Edwards |
| 212 | 04/05/1999 | GEO's Streaming Technology (Emblaze) | EMB000571-EMB000597 | Malackowski, Ginzberg, Carmel, Shani, Edwards |
| 213 | 04/07/1999 | GEO Minutes of a meeting of the Board of Directors held at 1 Corazin St., Govataim on April 7, 1999 | EMB004143-EMB004145 | Malackowski, Ginzberg, Carmel, Shani, Edwards |
| 214 | 04/07/1999 | Letter from M. Reilly to J. Cesarz, et al. re: Columbus Media Webcasting Opportunities | EMB005481 | Malackowski, Ginzberg, Carmel, Shani, Edwards |
| 215 | 04/14/1999 | M2 Presswire. GEO Interactive Media: GEO Interactive sets standard for streaming media with launch of Emblaze OnDemand | EMB000541-EMB000543 | Malackowski, Ginzberg, Carmel, Shani, Edwards |
| 216 | 04/19/1999 | WebRadio.com, SUN Microsystems, Sandpiper Networks, GTE/BBN NAB Key Messages | EMB006568 | Malackowski, Ginzberg, Carmel, Shani, Edwards |
| 217 | 04/19/1999 | NAB. Apple Introduces QuickTime Streaming Server Software - The First Open Server for Internet Streaming | EMB012246-EMB012247 | Malackowski, Ginzberg, Carmel, Shani, Edwards |
| 218 | 04/28/1999 | GEO Interactive Emblaze Technology Proposal Apple Quick Time Technology - Emblaze Technology | EMB003720-EMB003721 | Malackowski, Ginzberg, Carmel, Shani, Edwards |
| 219 | 04/28/1999 | GEO Interactive Emblaze Technology Proposal Apple Quick Time Technology - Emblaze Technology | EMB003722-EMB003724 | Malackowski, Ginzberg, Carmel, Shani, Edwards |
| 220 | 05/00/1999 | GEO - Draft Information Memorandum - Broadview | NA | Malackowski, Ginzberg, Carmel, Shani, Edwards |
| 221 | 05/06/1999 | Business Wire. WebRadio.com Joins Arbitron InfoStream Webcast Ratings Alliance; Arbitron to Provide Third-Party Measurement to New Web-Based Radio Broadcasting Service | EMB000032-EMB000034 | Malackowski, Ginzberg, Carmel, Shani, Edwards |

| DTX EXHIBIT NUMBER | DATE | DOCUMENT | BATES | SPONSORING WITNESS |
|---|---|---|---|---|
| 222 | 05/12/1999 | GEO Interactive Media Group Ltd. Beta Test Plan Project Name: WebRadio, Ver. 0, File Rev. 45. Owner: Ilan Hagai | EMB010263-EMB010270 | Malackowski, Ginzberg, Carmel, Shani, Edwards |
| 223 | 05/17/1999 | Letter from M. Dolgin to S. Hicks, et al. re: strategic alliance with Chancellor Media proposal | EMB006479 | Malackowski, Ginzberg, Carmel, Shani, Edwards |
| 224 | 05/24/1999 | Business Wire. GEO Interactive to Provide Kanakaris Communications With Streaming Audio/Video Services | EMB000620-EMB000624 | Malackowski, Ginzberg, Carmel, Shani, Edwards |
| 225 | 05/24/1999 | GEO Interactive and Kanakaris Communications Alliance for Streaming Audio/Video Services, Assistance in Secure Downloadable Movie Technology | EMB000658-EMB000660 | Malackowski, Ginzberg, Carmel, Shani, Edwards |
| 226 | 06/04/1999 | Status Report For Week Ending June 4, 1999 | EMB009319-EMB009322 | Malackowski, Ginzberg, Carmel, Shani, Edwards |
| 227 | 06/09/1999 | GetMedia Partners with WebRadio.com to Provide Integrated E-Commerce and Streaming Audio Solution for Internet Radio Broadcasting | EMB012889-EMB012890 | Malackowski, Ginzberg, Carmel, Shani, Edwards |
| 228 | 06/15/1999 | REALNETWORKS. GEO GEMNL 15-JUNE 1999 (GEO's E-Mail Newsletter) | EMB012891-EMB012896 | Malackowski, Ginzberg, Carmel, Shani, Edwards |
| 229 | 06/30/1999 | Ericsson Project Internal Report - Ericcson WTA Prestudy | EMB010369-EMB010633 | Malackowski, Ginzberg, Carmel, Shani, Edwards |
| 230 | 07/00/1999 | Doug Mohney. And The World Turns Upside Down Again. Streaming Media | EMB000087-EMB000088 | Malackowski, Ginzberg, Carmel, Shani, Edwards |
| 231 | 07/27/1999 | U.S. Patent 5,928,330 (Goetz) | APPLE001082-APPLE001101 | Orchard |
| 232 | 08/02/1999 | Partnership Agreement Between WebRadio.com and What's For Enterntainment, Inc. | EMB004349-EMB004352 | Malackowski, Ginzberg, Carmel, Shani, Edwards |
| 233 | 08/18/1999 | PR Newswire. Net-mercial.com Partners With GEO Interactive to Deliver Dynamic Audio/Video Internet Advertising Solutions | EMB000628-EMB000630 | Malackowski, Ginzberg, Carmel, Shani, Edwards |
| 234 | 08/31/1999 | Business Wire. WebRadio.com Strengthens Internet Radio Destination With Content, Community, Commerce and Functionality | EMB000652-EMB000654 | Malackowski, Ginzberg, Carmel, Shani, Edwards |
| 235 | 09/01/1999 | Business Wire. WebRadio.com Signs on as Liquid Music Network Affiliate Offering Liquid Audio Digital Downloads | EMB010223-EMB010226 | Malackowski, Ginzberg, Carmel, Shani, Edwards |
| 236 | 09/14/1999 | U.S. Patent 5,953,506 (Kalra) | APPLE001289-APPLE001348 | Orchard |
| 237 | 10/04/1999 | GEO Interactive Media Group Limited signs agreement with world leading cellular handset manufacturer | EMB012812 | Malackowski, Ginzberg, Carmel, Shani, Edwards |
| 238 | 10/05/1999 | U.S. Patent 5,963,202 | NA | Polish, Orchard |
| 239 | 10/13/1999 | Business Wire. KIISFMi Rocks the Internet With Live Broadcasts on WebRadio.com; WebRadio.com Webcasting KIISFMi "Plug-In Free" | EMB010221-EMB010222 | Malackowski, Ginzberg, Carmel, Shani, Edwards |
| 240 | 11/08/1999 | Software Development and Licensing Agreement by and between GEO Interactive Media Group Ltd. And Samsung Electronics Co. Ltd. | EMB002681-EMB002737 | Malackowski, Ginzberg, Carmel, Shani, Edwards |
| 241 | 11/14/1999 | GEO Minutes of a meeting of the Board of Directors held at 1 Corazin St., Govataim on November 14, 1999 | EMB004141-EMB004142 | Malackowski, Ginzberg, Carmel, Shani, Edwards |
| 242 | 11/19/1999 | M2 Presswire. ENERGIS: New audio and video services to change the face of Internet communications | EMB000544-EMB000546 | Malackowski |

| DTX EXHIBIT NUMBER | DATE | DOCUMENT | BATES | SPONSORING WITNESS |
|---|---|---|---|---|
| 243 | 11/25/1999 | Regulatory News Service. GEO Interactive Agreement with Samsung Electronic | EMB012810-EMB012811 | Malackowski, Ginzberg, Carmel, Shani, Edwards |
| 244 | 12/01/1999 | GEO Interactive Media Group Ltd. Quality Control Plan Template Project Name: WebRadio 100, Ver. 1.0, File Rev. 173. Owner: Asaf Doron | EMB010360-EMB010368 | Malackowski, Ginzberg, Carmel, Shani, Edwards |
| 245 | 00/00/2000 | Emblaze Y2000 R&D Activity Report | EMB006470-EMB006471 | Malackowski, Ginzberg, Carmel, Shani, Edwards |
| 246 | 01/11/2000 | U.S. Patent 6,014,694 (Aharoni) | APPLE000767-APPLE000791 | Orchard |
| 247 | 02/08/2000 | Brian Skiba & Mairi Johnson. GEO Interactive Media - Streaming Video/Audio Technology Leaves The Labs. Technolog Internet Lehman Brothers | EMB006570-EMB006596 | Malackowski, Ginzberg, Carmel, Shani, Edwards |
| 248 | 02/09/2000 | Tech News. WebRadio.com Expands Original Internet Only Content | EMB006752-EMB006753 | Malackowski, Ginzberg, Carmel, Shani, Edwards |
| 249 | 02/29/2000 | U.S. Patent 6,032,193 to Sullivan ("Sullivan") | APPLE001848-APPLE001861 | Orchard |
| 250 | 02/29/2000 | PR Newswire. WebRadio.com Listeners 'Hear It, Like It, Buy It!' GetMedia's Now Playing' Technology Fuels Impulse Music Purchases | EMB000649-EMB000651 | Malackowski |
| 251 | 03/07/2000 | JocktheScot. Eli Interview by Citybull. Fulltimeinvestors | EMB005617-EMB005624 | Malackowski |
| 252 | 03/22/2000 | Business Wire. WebRadio.com Signs Multi-Year-Agreement With America's Largest Radio Network | EMB000655-EMB000657 | Malackowski, Ginzberg, Carmel, Shani, Edwards |
| 253 | 03/22/2000 | (BLZ) Emblaze News Interactive Investor. GEO Interactive'sWebRadio.com signs multi-year agreement with America's largest radio network Westwood One | EMB010209-EMB010212 | Malackowski, Ginzberg, Carmel, Shani, Edwards |
| 254 | 03/22/2000 | Business Wire. Web Radio and Westwood Agreement | EMB010230-EMB010232 | Malackowski, Ginzberg, Carmel, Shani, Edwards |
| 255 | 02/29/2000 | PR Newswire. WebRadio.com Listeners 'Hear It, Like It, Buy It' GetMedia's 'Now Playing' Technology Fuels Impulse Music Purchases | EMB003430-EMB003432 | Malackowski, Ginzberg, Carmel, Shani, Edwards |
| 256 | 04/24/2000 | GEO Interactive Media Group Ltd - Minutes of a meeting of the Board of Directors held at 1 Corazin St., Govataim on April 24, 2000 | EMB003537-EMB003538 | Malackowski, Ginzberg, Carmel, Shani, Edwards |
| 257 | 04/24/2000 | GEO Interactive Media Group Ltd - Minutes of a meeting of the Board of Directors held at 1 Corazin St., Govataim on April 24, 2000 | EMB003539-EMB003541 | Malackowski, Ginzberg, Carmel, Shani, Edwards |
| 258 | 05/15/2000 | Business Wire. WebRadio.com to Offer Live Radio to iSyndicate's 200,000 Customer Sites | EMB010207-EMB010208 | Malackowski, Ginzberg, Carmel, Shani, Edwards |
| 259 | 05/18/2000 | M2 Presswire. GEO launches Emblaze A3 - the world's first two-way video communication ASIC chip for the mobile/wireless industry | EMB002130-EMB002132 | Malackowski, Ginzberg, Carmel, Shani, Edwards |
| 260 | 05/19/2000 | GEO Interactive Media Group Presentation to GE Capital | NA | Malackowski, Ginzberg, Carmel, Shani, Edwards |
| 261 | 06/01/2000 | Screen Digest. Gaming, radio and video for mobiles (Brief Article) | EMB006473-EMB006474 | Malackowski, Ginzberg, Carmel, Shani, Edwards |

| DTX EXHIBIT NUMBER | DATE | DOCUMENT | BATES | SPONSORING WITNESS |
|---|---|---|---|---|
| 262 | 06/05/2000 | GEO Interactive Further Agreement with Samsung | EMB012813-EMB012814 | Malackowski, Ginzberg, Carmel, Shani, Edwards |
| 263 | 06/08/2000 | M2 Presswire. GEO signs $6m deal for the Emblaze A3 technology with Samsung | EMB000637-EMB000639 | Malackowski, Ginzberg, Carmel, Shani, Edwards |
| 264 | 06/16/2000 | M2 Presswire. GEO and Intel announce Emblaze technology for StrongARM based mobile terminals | EMB000607-EMB000609 | Malackowski, Ginzberg, Carmel, Shani, Edwards |
| 265 | 07/06/2000 | Ben Carter. Energis offers video via browser. New Media Age | EMB006361-EMB006362 | Malackowski |
| 266 | 07/25/2000 | Standard and Technologies for WMF SMM profiles | EMB010248-EMB010253 | Malackowski |
| 267 | 08/09/2000 | Business Wire. Tornado Development Introduces The First Video-Enabled Unified Messaging Solution; Unified Messaging Leader Strikes Agreement With Streaming Media Company GEO Interactive | EMB000646-EMB000648 | Malackowski, Ginzberg, Carmel, Shani, Edwards |
| 268 | 08/22/2000 | Energis² - GEO Strategic Meeting Summary 8/22/00 | EMB004177-EMB004179 | Malackowski, Ginzberg, Carmel, Shani, Edwards |
| 269 | 08/24/2000 | PR Newswire. GEO Interactive Media Group Launches U.S. Operations | EMB000562-EMB000564 | Malackowski, Ginzberg, Carmel, Shani, Edwards |
| 270 | 08/31/2000 | Email from I. Ritchie to T. Schaaff, et al. re: Geo Interactive | APPLE007699 | Malackowski, Ginzberg, Carmel, Shani, Edwards |
| 271 | 09/05/2000 | Files Searched | EMB002492-EMB002493 | Malackowski, Ginzberg, Carmel, Shani, Edwards |
| 272 | 09/24/2000 | GEO Meeting Minutes Re: Projects Elimination Author: Ilan Hagai | EMB004079-EMB004080 | Malackowski, Ginzberg, Carmel, Shani, Edwards |
| 273 | 10/22/2000 | GEO Interactive Media Group Ltd - Extract from minutes of a meeting of the Board of Directors held at 1 Corazin St., Givataim on October 22nd, 2000 | EMB003533-EMB003536 | Malackowski, Ginzberg, Carmel, Shani, Edwards |
| 274 | 10/24/2000 | U.S. Patent 6,138,147 Weaver, et al. ("Weaver") | APPLE002119-APPLE002138 | Orchard |
| 275 | 10/30/2000 | Business Wire. ClickPLAY, Inc. and GEO Interactive Sign Agreement to Create World's First Wireless Preview Network | EMB000469-EMB000471 | Malackowski, Ginzberg, Carmel, Shani, Edwards |
| 276 | 11/01/2000 | InvestEgate. GEO Interactive Live Video Streaming Trial | EMB000625-EMB000627 | Malackowski, Ginzberg, Carmel, Shani, Edwards |
| 277 | 11/02/2000 | PR Newswire. GEO Interactive Media Group Signs Agreement With HOLLYWOOD.COM, Inc. to Stream Video to Cellular Handsets | EMB000603-EMB000605 | Malackowski, Ginzberg, Carmel, Shani, Edwards |
| 278 | 11/13/2000 | GEO Interactive Media Firmly on stream | EMB005594-EMB005601 | Malackowski, Ginzberg, Carmel, Shani, Edwards |
| 279 | 11/16/2000 | Business Wire. World's First MPEG4 Video Cell Phone Unveiled By GEO Interactive Media Group and Samsung | EMB000634-EMB000636 | Malackowski, Ginzberg, Carmel, Shani, Edwards |
| 280 | 11/19/2000 | Israel Klein, et al. Rain - High Level Design | EMB003135-EMB003147 | Malackowski, Ginzberg, Carmel, Shani, Edwards |
| 281 | 11/21/2000 | U.S. Patent 6,151,632 (Chaddha) | APPLE000890-APPLE000901 | Orchard |
| 282 | 11/30/2000 | Business Wire. GEO Partners With the Associated Press to Demonstrate Video News Delivery to Wireless Devices | EMB000466-EMB000468 | Malackowski, Ginzberg, Carmel, Shani, Edwards |
| 283 | 11/30/2000 | S. Berger, et al. UBS Warburg top investment bank covering Israel. Jerusalem Post | EMB000614-EMB000616 | Malackowski, Ginzberg, Carmel, Shani, Edwards |

| DTX EXHIBIT NUMBER | DATE | DOCUMENT | BATES | SPONSORING WITNESS |
|---|---|---|---|---|
| 284 | 12/18/2000 | Business Wire. GEO Interactive Media Group Partners With UK Bases ITN to Deliver News Videos to Handheld Wireless Devices | EMB000610-EMB00613 | Malackowski, Ginzberg, Carmel, Shani, Edwards |
| 285 | 12/21/2000 | Business Wire. GEO Interactive Media Set to Take Center Stage in Wireless Streaming Video Revolution | EMB000565-EMB000567 | Malackowski, Ginzberg, Carmel, Shani, Edwards |
| 286 | 01/01/2001 | Screen Digest. GEO wins more clients for video-to-mobile | EMB000601-EMB000602 | Malackowski, Ginzberg, Carmel, Shani, Edwards |
| 287 | 01/07/2001 | Greg Shai Gardner. Silicon Wadi. Jerusalem Post | EMB002372-EMB002374 | Malackowski, Ginzberg, Carmel, Shani, Edwards |
| 288 | 01/15/2001 | Emblaze Wireless Media Platform - Product Overview Document Revision 1.0 | EMB000472-EMB000493 | Malackowski, Ginzberg, Carmel, Shani, Edwards |
| 289 | 01/15/2001 | Precision Marketing. Geo and Samsung call up video images on MPG4 mobile phone (phone will enable consumers to watch video images on their mobile phones) (Best Article) | EMB000556-EMB000558 | Malackowski, Ginzberg, Carmel, Shani, Edwards |
| 290 | 01/15/2001 | Emblaze Wireless Media Server Code Name: RAIN System Requirements Specification Prod Vers. 1.0 Doc Rev 1.3 | EMB003171-EMB003222 | Malackowski, Ginzberg, Carmel, Shani, Edwards |
| 291 | 01/15/2001 | Emblaze Wireless Media Platform Product Overview Document Doc Rev 1.0 | EMB010788-EMB010809 | Malackowski, Ginzberg, Carmel, Shani, Edwards |
| 292 | 01/20/2001 | Emblaze Wireless Media Platform 1.0 - White Paper, Revision 1.0 | EMB000661-EMB000701 | Malackowski, Ginzberg, Carmel, Shani, Edwards |
| 293 | 01/22/2001 | Business Wire. GEO Announces Agreement With AccuWeather to Deliver Weather Information to Wireless Devices | EMB000559-EMB000561 | Malackowski, Ginzberg, Carmel, Shani, Edwards |
| 294 | 02/01/2001 | Worldwide Telecom. GEO To Take Center Stage In Wireless Streaming Video (Company Business and Marketing) | EMB000598-EMB000600 | Malackowski, Ginzberg, Carmel, Shani, Edwards |
| 295 | 02/08/2001 | PR Newswire. GEO Interactive Media Group Changes Name to EMBLAZE Systems Ltd; Announces Availability of Its A3 MPEG-4 Encoder/Decoder Chip | EMB002137-2139 | Malackowski, Ginzberg, Carmel, Shani, Edwards |
| 296 | 02/25/2001 | Files Searched | EMB002487-EMB002491 | Malackowski |
| 297 | 03/00/2001 | Emblaze Encoder Guide Ver. 1.0 | EMB000705-EMB000886 | Malackowski, Ginzberg, Carmel, Shani, Edwards |
| 298 | 03/14/2001 | PR Newswire. Emblaze Systems Ltd Preliminary Results for the Year Ended 31 December 2000 | EMB002378-EMB002380 | Malackowski, Ginzberg, Carmel, Shani, Edwards |
| 299 | 03/20/2001 | Telecompaper. Emblaze Systems, Research develop streaming video | EMB002770-EMB002771 | Malackowski |
| 300 | 03/20/2001 | Telecompaper. Emblaze Systems, Research Develop Streaming Video | EMB002928-EMB002929 | Malackowski |
| 301 | 04/25/2001 | Emblaze Wireless Media Platform White Paper Doc Rev 1.3 | EMB010967-EMB010999 | Malackowski, Ginzberg, Carmel, Shani, Edwards |
| 302 | 05/02/2001 | M2 Presswire. Emblaze Systems and ESPN, Inc. enter agreement to showcase sports video content via Emblaze Technology | EMB000551-EMB000553 | Malackowski, Ginzberg, Carmel, Shani, Edwards |
| 303 | 05/11/2001 | Vodafone - Content Delivery via Streaming Technical Options Paper, Ver. 1.0 Author: J. Wittkopp & J. Parrott | EMB009900-EMB010039 | Malackowski, Ginzberg, Carmel, Shani, Edwards |
| 304 | 06/00/2001 | Content Creation Servers Author: Shlomi Izikovich & Ariel Zanyovka | EMB003369-EMB003418 | Malackowski |

| DTX EXHIBIT NUMBER | DATE | DOCUMENT | BATES | SPONSORING WITNESS |
|---|---|---|---|---|
| 305 | 07/00/2001 | Emblaze Live Getting Started Guide, Version 1.0 | EMB000494-EMB000540 | Malackowski, Ginzberg, Carmel, Shani, Edwards |
| 306 | 07/00/2001 | Pen Computing Magazine. The Microsoft Tablet PC http://www.pencomputing.com/frames/tablet_pc.html | NA | Malackowski |
| 307 | 07/10/2001 | Emblaze Systems - Reply to Request for Proposal for J-Phone Communication Co. Ltd. | EMB006778-EMB006941 | Malackowski, Ginzberg, Carmel, Shani, Edwards |
| 308 | 07/12/2001 | Files Searched | EMB002484-EMB002485 | Malackowski |
| 309 | 07/12/2001 | Email from Sanford Colb & Co to D. Nissan re: Our Ref 29877 | EMB002811 | Malackowski |
| 310 | 07/18/2001 | GEO Interactive Media Group Project Design - Project Name: Emblaze Live Java A/V Player (No GUI) Ver. 1 Rev. 2 Author: Kobi Toueg | EMB003223-EMB003228 | Malackowski, Ginzberg, Carmel, Shani, Edwards |
| 311 | 08/01/2001 | PR Newswire. Emblaze Systems' Adi Plaut Chosen to Chair Packet Switched Streaming Activity Group of the International Multimedia Telecommunications Consortium | EMB002133-2134 | Malackowski, Ginzberg, Carmel, Shani, Edwards |
| 312 | 09/25/2001 | PR Newswire. WIND Telecommunicazioni Purchases Emblaze I for Full Deployment of Mobile Media Services in Italy | EMB000702-EMB000704 | Malackowski, Ginzberg, Carmel, Shani, Edwards |
| 313 | 10/00/2001 | Emblaze Singtel Additional Answers for RFP No SAD5/0135 | EMB006365-EMB006469 | Malackowski, Ginzberg, Carmel, Shani, Edwards |
| 314 | 10/15/2001 | Vodafone - Invitation to Tender for Media Streaming & Download Attachment 3: Technical Requirements Specification | EMB005060-EMB005125 | Malackowski, Ginzberg, Carmel, Shani, Edwards |
| 315 | 10/31/2001 | Memorandum of Understanding ('MOU") MPEG LA, LLC to accept the terms offered by Apple Computer, Inc. | APPLE002632-APPLE002635 | Malackowski |
| 316 | 11/05/2001 | Email chain from A. Hutchison to D. Singer re: Please Read 1st - 3GPP QT Requirements | APPLE007702-APPLE007704 | Malackowski |
| 317 | 11/09/2001 | Apple's iPod Available in Stores Tomorrow http://www.apple.com/pr/library/2001/11/09Apple-s-iPod-Available-in-Stores-Tomorrow.html | NA | Malackowski |
| 318 | 11/11/2001 | Gates Showcases Tablet PC, Xbox at COMDEX; Says New "Digital Decade" Technologies Will Transform How We Live http://www.microsoft.com/en-us/news/press/2001/nov01/11-11comdex2001keynotepr.aspx | NA | Malackowski |
| 319 | 12/00/2001 | Emblaze Reply to RFQ for Media Streaming & Download - Vodafone Limited | EMB006942-EMB007765 | Malackowski, Ginzberg, Carmel, Shani, Edwards |
| 320 | 12/04/2001 | PR Newswire. Emblaze Systems Completes Successful Interoperability Tests With 4 Companies; After a Six-Month Intensive Testing Program, Emblaze Systems Named the Most Interoperable and MPEG-4 Standard Compliant Solution | EMB002369-EMB002371 | Malackowski, Ginzberg, Carmel, Shani, Edwards |
| 321 | 12/04/2001 | Globes. Emblaze concludes 6-month interoperability trial - Emblaze Systems was named the most interoperable and MPEG-4 standard compliant solution | EMB002763-EMB002767 | Malackowski, Ginzberg, Carmel, Shani, Edwards |
| 322 | 12/06/2001 | Notification of Assignment of the Patent and Know-How License Agreement Decoder between Apple Computer, Inc. and Thomson multimedia Sales Germany & Austria GmbH and Fraunhofer Gesellschaft zur Forderung der Angewandten Forschung e.V. | APPLE002599-APPLE002624 | Malackowski |

| DTX EXHIBIT NUMBER | DATE | DOCUMENT | BATES | SPONSORING WITNESS |
|---|---|---|---|---|
| 323 | 12/11/2001 | Streaming Video in Wireless Networks Service and Technique Master Thesis Linköping Dept. of Electrial Engineering | EMB004811-EMB004936 | Malackowski |
| 324 | 00/00/2002 | MPEG 2 License | NA | Polish |
| 325 | 00/00/2002 | Microsoft Computer Dictionary Fifth Edition | EMB012744-EMB012752 | Malackowski |
| 326 | 01/16/2002 | PR Newswire. Emblaze Systems Completes a Successful Trial of High Quality Wireless Multimedia Over the Verizon Wireless 1XRTT Express Network | APPLE208710-APPLE208712 | Malackowski, Ginzberg, Carmel, Shani, Edwards |
| 327 | 01/20/2002 | Wildstrom, Stephen - iPod: The Designers Got This One Right | NA | Malackowski |
| 328 | 02/05/2002 | AAC Patent License Agreement by and among AT&T Corp., Dolby Laboratories Licensing Corp., Fraunhofer-Gesellschaft, zur Forderung der angewanten Foroschung, Sony and Apple Computer, Inc. Ver. 9 | APPLE002735-APPLE002761 | Malackowski |
| 329 | 02/07/2002 | Jim Polizotto, et al. IMTC Tests Interoperability of Technology to Deliver Multimedia Content over Wireless Networks | EMB002774-EMB002775 | Malackowski |
| 330 | 02/10/2002 | Patent License Agreement between Apple, Inc., Panasonic Corporation, and Panasonic Corporation of North America | APPLE269634-APPLE269645 | Malackowski |
| 331 | 02/13/2002 | Digital Audio System License Agreement Non-Real Time Encoders by and between Dolby Labs & Apple Computer, Inc. | APPLE002391-APPLE002419 | Malackowski |
| 332 | 02/13/2002 | Digital Audio System License Agreement Non-Real Time Encoders by and between Dolby Laboratories Licensing Corp and Apple Computer, Inc. | APPLE002651-APPLE002683 | Malackowski |
| 333 | 02/28/2002 | Letter from B. Futa to L. Fithian re: MPEG-2 Patent Portfolio License | APPLE002684-APPLE002734 | Malackowski |
| 334 | 03/01/2002 | Multimedia Publisher. Emblaze/Samsung Finish MPEG4 Compliance Interoperability Tests | EMB000631-EMB000633 | Malackowski |
| 335 | 05/14/2002 | US 6,389,473 B1 - Request for Certificate of Correction of Patent for PTO Mistake | EMB002076-EMB002078 | Malackowski |
| 336 | 05/28/2002 | US Patent 6,397,230 B1 Carmel, et al. | EMB001579-EMB001600 | Malackowski, Orchard, Carmel |
| 337 | 06/12/2002 | Source Code Agreement (SCA) by and between VoiceAge Corp and Apple Computer Inc. | APPLE002636-APPLE002650 | Malackowski |
| 338 | 06/12/2002 | Standard OEM Agreement (Short Form) by and between Voiceage Corp & Apple Computer, Inc. | APPLE002762-APPLE002774 | Malackowski |
| 339 | 06/20/2002 | Amendment 1 to the Patent License Agreement - mp3 Codec, between Apple Computer, Inc. and Thomson Licensing S.A. | APPLE002625-APPLE002631 | Malackowski |
| 340 | 08/06/2002 | U.S. Patent 6,430,531 | NA | Polish |
| 341 | 09/09/2002 | MPEG-4 Systems Patent Portfolio License by and between MPEG LA, L.L.C and Apple Computer, Inc. | APPLE002775-APPLE0028822 | Malackowski |
| 342 | 09/18/2002 | Video Streaming: Concepts, Algorithms, and Systems Author: John Apostolopoulos, et al. | EMB002608-EMB002642 | Malackowski |
| 343 | 10/21/2002 | Custom Sales Agreement Base Agreement between Apple Computer, Inc. and IBM (Agreement No. 000451) | APPLE196699-APPLE196752 | Malackowski |
| 344 | 10/29/2002 | U.S. Patent 6,472,975 | NA | Polish |
| 345 | 11/19/2002 | Email from C. Malestic to D. Singer re: IMTC attendance report | APPLE007706-APPLE007707 | Malackowski |
| 346 | 00/00/2003 | Via License Agreements | NA | Polish |

| DTX EXHIBIT NUMBER | DATE | DOCUMENT | BATES | SPONSORING WITNESS |
|---|---|---|---|---|
| 347 | 01/16/2003 | Hadass Geyfman. The eternal optimist - Since investors chose Eli Reifman as Israel's worst manager, Emblaze's share is up 64%. What's his secret? Globes www.globes.co.il/serveen/globes/docview.asp?did=653811 | NA | Malackowski |
| 348 | 03/18/2003 | U.S. Patent 6,536,043 | APPLE191819-APPLE191859 | Orchard |
| 349 | 04/09/2003 | Object Delivery (HTTP) Service Level Agreement | AKAM000001-AKAM000016 | Malackowski |
| 350 | 06/03/2003 | Patent License Narrowband AMR & Wideband AMR Standards Operational License Agreement Between VoiceAge Corp; Nokia Corp. & Apple Computer, Inc. | APPLE002835-APPLE002872 | Malackowski |
| 351 | 08/28/2003 | Jim Polizotto, et al. Testing streaming-multimedia over cellular networks Industry group makes decisive step towards communications future - Leading vendors test Packet Switched Streaming Interoperability over 3G network; 4 new vendors join IMTC-Activity Group. IMTC | EMB002772-EMB002773 | Malackowski |
| 352 | 10/06/2003 | MPEG-4 Audio Patent License Agreement between Apple Computer, Inc. and Via Licensing Corpoation | APPLE002365-APPLE002390 | Malackowski |
| 353 | 10/06/2003 | Amendment 2 to the Patent License Agreement - mp3 Codec, between Apple Computer, Inc. and Thomson Licensing S.A. | APPLE002823-APPLE002834 | Malackowski |
| 354 | 10/15/2003 | Certificate of Dissolution of WebRadio.com, Inc. | EMB004274 | Malackowski |
| 355 | 10/15/2003 | Resolution of the Stockholders of WebRadio.com, Inc. by Written Consent | EMB004275-EMB004276 | Malackowski |
| 356 | 10/15/2003 | Resolutions of the Board of WebRadio.com, Inc. By Unanimous Written Consent | EMB004282-EMB004284 | Malackowski |
| 357 | 11/05/2003 | Consent and Waiver Agreement by and among WebRadio.com, Inc., Emblaze Ltd and Westwood One Radion Networks, Inc. and togethre with Emblaze, the Shareholders | EMB004278-EMB004281 | Malackowski |
| 358 | 11/23/2003 | State of Israel - Ministry of Justice Patent Office | EMB002483 | Malackowski |
| 359 | 00/00/2004 | MPEG-4 Visual License Agreement | NA | Polish |
| 360 | 00/00/2004 | Vonn Miller. QuickTime Streaming Server 4.1 Serving the Digial Media Standard. Socallt 03 | NA | Malackowski |
| 361 | 01/06/2004 | Email from T. Schaaff to D. Singer, et al. re: Invitation letter for IMTC Spring Forum | APPLE007455-APPLE007456 | Malackowski |
| 362 | 01/06/2004 | Telstra Mvideo Project - System Integration Flows Doc Ver 1.0 | EMB006616-EMB006618 | Malackowski |
| 363 | 01/15/2004 | Russell Shaw. The Evolution of Rich Media. iMedia Connections http://www.imediaconnection.com/content/2618.imc. iMedia Connection | NA | Malackowski |
| 364 | 02/17/2004 | Email chain from D. Backus to B. Feinman, et al. re: RealNetworks signs new carriers in handset battle | APPLE097951-APPLE097954 | Malackowski |
| 365 | 05/28/2004 | Letter from J. Mclain to L. Fithian, et al. re: licenses | APPLE002873-APPLE002932 | Malackowski |
| 366 | 07/25/2004 | Steven Levy, et al. iPod Nation (Newsweek) | NA | Malackowski |
| 367 | 00/00/2005 | Thomson Agreement | NA | Polish |
| 368 | 00/00/2005 | MPEG Audio Agreement | NA | Polish |

| DTX EXHIBIT NUMBER | DATE | DOCUMENT | BATES | SPONSORING WITNESS |
|---|---|---|---|---|
| 369 | 04/28/2005 | Apple Press Info. Apple Unleashes "Tiger" Friday at 6:00 p.m. http://www.apple.com/pr/library/2005/04/28Apple-Unleshes-Tiger-Friday-at-6-00-p-m.html | NA | Malackowski, Borogove |
| 370 | 06/27/2005 | Andy Serwer. It's iPod's revolution: We just live in it.  Fortune, June 27, 2005 | NA | Malackowski |
| 371 | 10/13/2005 | Thomas Fitzgerald. Tablet PC's Reach for the Masses. New York Times http://www.nytimes.com/2005/10/13/technology/circuits/13basics.html?_r=1& | NA | Malackowski |
| 372 | 12/22/2005 | Patent and Software License Agreement mp3/mp3 Surround Codec - Hardware & Software Applications; Including Electronic Music Distribution (Paid-Up) between Apple Computer, Inc. and Thomson Licensing | APPLE002933-APPLE002966 | Malackowski |
| 373 | 00/00/2006 | Apple Inc. MacBook Pro - Billing Units - Top 50 - US Sold to Account Units shown cover Jan - Dec 2006 | APPLE272993-APPLE272994 | Buckley, Malackowski |
| 374 | 00/00/2006 | Slottje, Daniel - Economic Damages in Intellectual Property | NA | Malackowski |
| 375 | 02/21/2006 | License Agreement Between Apple Computer, Inc. & Digeo Interactive LLC | APPLE002420-APPLE002429 | Malackowski |
| 376 | 04/0/2006 | Jim Dalrymple. Apple sued for patent infringement. Macworld | EMB002141 | Malackowski |
| 377 | 04/01/2006 | Ryan Block. 30 years in Apple products: the good, the bad, and the ugly www.engadget.com/2006/04/01/30-years-in-apple-products-the-good-the-bad-and-the-ugly/ | NA | Malackowski |
| 378 | 06/23/2006 | License Agreement between Audio MPEG, Inc.; Societa Italiana Per Lo Sviluppo Dell 'Electtronica, S.I.SV.El., S.P.A. ; and Apple Computer, Inc. | APPLE002998-APPLE003026 | Malackowski |
| 379 | 06/28/2006 | Patent License & Settlement Agreement by and between Forgent Networks, Inc.; Compression Labs, Inc. & Apple Computer, Inc. | APPLE002430-APPLE002455 | Malackowski |
| 380 | 06/29/2006 | Software Licence Agreement Between Audio MPEG, Inc., Societa' Italiana Per Lo Sviluppo Dell'Electronica, S.I.S.V.,El., S.P.A. & Apple Computer Inc. | APPLE002456-APPLE002485 | Malackowski |
| 381 | 06/29/2006 | Addendum to License Agreements Between Audio MPEG, Inc.; Societa' Italiana Per Lo Sviluppo Dell'Electronica, S.I.SV.EL., S.P.A. & Apple Computer Inc. | APPLE002486-APPLE002487 | Malackowski |
| 382 | 06/29/2006 | Software License Agreement between  Audio MPEG, Inc., Societa Italiana Per Lo Sviluppo Dell 'Electtronica, S.I.SV.El., S.P.A. and Apple Computer, Inc. | APPLE002967-APPLE002997 | Malackowski |
| 383 | 09/06/2006 | Apple Press Info. Apple iMac Line Now Features Intel Core 2 Duo Processors In Every Model http://www.apple.com/pr/library/2006/09/06Apple-iMac-Line-Now-Features-Intel-Core-2-Duo-Processors-In-Every-Model.html | NA | Malackowski |

| DTX EXHIBIT NUMBER | DATE | DOCUMENT | BATES | SPONSORING WITNESS |
|---|---|---|---|---|
| 384 | 10/24/2006 | Apople Press Info. Apple MacBook Pro Notebooks Now with Intel Core 2 Duo Processors http://www.apple.com/pr/library/2006/10/24Apple-MacBook-Pro-Notebooks-Now-with-Intel-Core-2-Duo-Processors.html | NA | Malackowski |
| 385 | 12/31/2006 | Emblaze Consolidated Financial Statements as of December 31, 2006 | NA | Malackowski, Ginzberg, Carmel, Shani, Edwards |
| 386 | 00/00/2007 | Apple Inc. MacBook Pro - Billing Units - Top 50 - US Sold To Accounts Units shown cover Jan-Dec 2007 | APPLE272995-APPLE272996 | Malackowski, Buckley |
| 387 | 02/09/2007 | U.S. Patent No. 7,818,444 | NA | Malackowski |
| 388 | 03/21/2007 | Apple Press Info. Apple TV Now Shipping http://www.apple.com/pr/library/2007/03/21Apple-TV-Now-Shipping.html | NA | Malackowski |
| 389 | 05/25/2007 | Email from R. Pantos to FigTeam re: Internet TV research brief | APPLE013329-APPLE013331 | Pantos, Biderman, Borogove, Backus, May, Malackowski |
| 390 | 05/31/2007 | New ThinkPad X61 Tablet models Inc.lude Intel Core 2 Duo processor technology and Microsoft Windows Vista operating system http://www-01.ibm.com/common/ssi/cgi-bin/ssialias?infotype=AN&subtype=CA&htmlfid=897/ENUS107-269&appname=lenovous&language=en | NA | Malackowski |
| 391 | 06/26/2007 | Apple Press Info. AT&T and Apple Announces Simple, Affordable Service Plans for iPhone http://www.apple.com/pr/library/2007/06/26AT-T-and-Apple-Announce-Simple-Affordable-Service-Plans-for-iPhone.html | NA | Malackowski |
| 392 | 06/28/2007 | Apple Press Info. iPhone Premieres This Friday Night at Apple Retail Stores http://www.apple.com/pr/library/2007/06/28iPhone-Premieres-This-Friday-Night-at-Apple-Retail-Stores.html | NA | Malackowski, Borogove |
| 393 | 07/00/2007 | Mobile Video & the iPhone "Halo" Effect: Quantifying the Potential Impact of Apple's Game-Changer On The Future of Mobile Entertainment - Final Report | APPLE272700-APPLE272739 | Malackowski |
| 394 | 09/05/2007 | Apple Press Info. Apple Unveils iPod touch http://www.apple.com/pr/library/2007/09/05Apple-Unveils-iPod-touch.html | NA | Malackowski |
| 395 | 10/16/2007 | Apple Press Info. Apple to Ship Mac OS X Leopard on October 26 http://www.apple.com/pr/library/2007/10/16Apple-to-Ship-Mac-OS-X-Leopard-on-October-26.html | NA | Malackowski |
| 396 | 10/30/2007 | License Agreement Between Apple Inc. & Global Patent Holdings, LLC | APPLE002501-APPLE002509 | Malackowski |
| 397 | 11/28/2007 | Settlement and License Agreement between Burst.com, Inc. and Apple, Inc. | APPLE002488-APPLE002500 | Malackowski |
| 398 | 00/00/2008 | Via License Agreements | NA | Polish |

| DTX EXHIBIT NUMBER | DATE | DOCUMENT | BATES | SPONSORING WITNESS |
|---|---|---|---|---|
| 399 | 00/00/2008 | H.264 License Agreement | NA | Polish |
| 400 | 00/00/2008 | Apple Inc. Apple TV - Billing Units - Top 50 - US Sold To Account Units shown cover Jan-Dec 2008 | APPLE272997-APPLE272998 | Buckley, Malackowski |
| 401 | 01/08/2008 | Apple, Inc. - Minimum Advertised Price (MAP) Confidential Listing | APPLE273233-APPLE273410 | Buckley, Malackowski |
| 402 | 01/15/2008 | Apple Press Info. Apple Introduces MacBook Air—The World's Thinnest Notebook http://www.apple.com/pr/library/2008/01/15Apple-Introduces-MacBook-Air-The-Worlds-Thinnest-Notebook.html | NA | Malackowski |
| 403 | 02/21/2008 | Email from T. Bienz to P. Graffagnino, et al. re: Slides for today's comm meeting | APPLE057664 | Pantos, Biderman, Borogove, Backus, May, Malackowski |
| 404 | 02/21/2008 | Email from C. Kennedy to T. Bienz re: Slides from today's comm meeting | APPLE057697 | Pantos, Biderman, Borogove, Backus, May, Malackowski |
| 405 | 02/22/2008 | Email from T. Bienz to D. Biderman, et al. re: URLs from yesterday's Comm Meeting | APPLE013366-APPLE013367 | Pantos, Biderman, Borogove, Backus, May, Malackowski |
| 406 | 03/10/2008 | Tony Smith. Ten years old: the world's first MP3 player. The Register http://www.theregister.co.uk/2008/03/10/ft_first_mp3_player/ | NA | Malackowski |
| 407 | 04/01/2008 | Business Wire. Samsung Instinct™, Exclusively from Sprint, Brings Speed, Simplicity and a Fully Integrated Touch-Screen Experience to Wireless Marketplace http://newsroom.sprint.com/article_display.cfm?article_id=641 | NA | Malackowski |
| 408 | 05/01/2008 | Technical Note TN2218 Compressing QuickTime Movies for the Web | NA | Malackowski, Pantos, Biderman, Borogove, Backus, May |
| 409 | 05/15/2008 | Dave Nelson. Windows Media Server or Web Server? http://www.iis.net/learn/media/windows-media-services/windows-media-server-or-web-server | NA | Malackowski |
| 410 | 06/02/2008 | Matt Hamblen. iPhone: One year later. Computerworld http://www.computerworld.com/s/article/318051/iPhone_One_Year_Later | NA | Malackowski |
| 411 | 06/09/2008 | Apple Press Info. Apple Introduces the New iPhone 3G http://www.apple.com/pr/library/2008/06/09Apple-Introduces-the-New-iPhone-3G.html | NA | Malackowski, Borogove |
| 412 | 06/12/2008 | Walter Mossberg. Samsung's Instinct Doesn't Ring True As an iPhone Clone. Wall Street Journal http://online.wsj.com/news/articles/SB121322194642065867 | NA | Malackowski |
| 413 | 06/18/2008 | Business Wire. Award-Winning Samsung InstInct ™ Available Exclusively from Sprint on June 20 for Just $129.99 http://newsroom.sprint.com/article_display.cfm?article_id=691 | NA | Malackowski |
| 414 | 06/18/2008 | USA Today. Sprint undercuts iPhone, prices Samsung InstInc.t at $129.99 http://usatoday30.usatoday.com/tech/wireless/phones/2008-06-18-sprint-instInc.t_n.htm | NA | Malackowski |

| DTX EXHIBIT NUMBER | DATE | DOCUMENT | BATES | SPONSORING WITNESS |
|---|---|---|---|---|
| 415 | 06/19/2008 | Settlement and License Agreement Between Apple Inc. and Digital Background Corp, Digital Property Management Group, LLC & Michael Steffano | APPLE002510-APPLE002518 | Malackowski |
| 416 | 07/01/2008 | Email from R. Pantos to A. Tseng, et al. re: taking down udp_capture | APPLE013486-APPLE013487 | Pantos, Biderman, Borogove, Backus, May, Malackowski |
| 417 | 07/18/2008 | Email from R. Pantos to P. Graffagnino, et al. re: Streaming on iPhone disclosure | APPLE013493-APPLE013494 | Pantos, Biderman, Borogove, Backus, May, Malackowski |
| 418 | 07/30/2008 | Email chain from D. Biderman to A. Tseng, et al. re: HTTPS URL + PHP session auth for plugin demo/spotlight on | APPLE075406-APPLE075408 | Pantos, Biderman, Borogove, Backus, May, Malackowski |
| 419 | 08/04/2008 | Email from R. Pantos to A. Tseng, et al. re: streaming on Akamai | APPLE058685-APPLE058686 | Pantos, Biderman, Borogove, Backus, May, Malackowski |
| 420 | 08/05/2008 | Letter from H. Gal to S. Narayen re: Emblaze Multimedia and Applications Streaming Patents | EMB011944-EMB011946 | Gal, Ginzberg, Carmel, Shani |
| 421 | 08/05/2008 | Letter from H. Gal to S. Ballmer re: Emblaze Multimedia Streaming Patents | EMB011947-EMB011949 | Gal, Ginzberg, Carmel, Shani |
| 422 | 08/05/2008 | Letter from H. Gal to R. Glaser re: Emblaze Multimedia Streaming Patents | EMB011950-EMB011952 | Gal, Ginzberg, Carmel, Shani |
| 423 | 08/05/2008 | Letter from H. Gal to S. Ballmer re: Emblaze Multimedia Streaming Patents | EMB012144-EMB012152 | Gal, Ginzberg, Carmel, Shani |
| 424 | 08/05/2008 | Letter from H. Gal to S. Narayen re: Emblaze Multimedia and Applications Streaming Patents | EMB012162-EMB012164 | Gal, Ginzberg, Carmel, Shani |
| 425 | 09/09/2008 | Apple Press Info. Apple Press Info. Apple Introduces New iPod touch http://www.apple.com/pr/library/2008/09/09Apple-Introduces-New-iPod-touch.html | NA | Malackowski |
| 426 | 09/10/2008 | Email from D. Biderman to R. Toft, et al. re: Notes from streaming meeting 9/5/2008 | APPLE012031-APPLE012033 | Pantos, Biderman, Borogove, Backus, May, Malackowski |
| 427 | 10/24/2008 | Email from R. Toft to D. Biderman, et al. re: http live streaming update | APPLE058910 | Pantos, Biderman, Borogove, Backus, May, Malackowski |
| 428 | 10/30/2008 | Email from R. Pantos to R. Toft re: Live streaming status | APPLE030957 | Pantos, Biderman, Borogove, Backus, May, Malackowski |
| 429 | 11/06/2008 | Email from R. Pantos to R. Toft re: ET status | APPLE030961 | Pantos, Biderman, Borogove, Backus, May, Malackowski |
| 430 | 12/05/2008 | AVC Patent Portfolio License by and between MPEG LA, L.L.C and Apple Inc. | APPLE003093-APPLE003157 | Malackowski |
| 431 | 12/09/2008 | Letter from A. Fischer letter to L. Fithian re: AAC Patent License Agreement | APPLE003259-APPLE003297 | Malackowski |
| 432 | 12/16/2008 | Letter from A. Fischer to R. Stratton re: AAC Patent License Agreement | APPLE003053-APPLE003092 | Malackowski |
| 433 | 12/17/2008 | Email from R. Pantos to R. Toft, et al. re: Status update request for the week of 12/16/08 | APPLE013720-APPLE013721 | Malackowski |
| 434 | 12/17/2008 | Business Wire. VocalTec Signs Agreement to Sell 4 of Its 11 Patents for $7 Million | APPLE208713-APPLE208715 | Malackowski |

| DTX EXHIBIT NUMBER | DATE | DOCUMENT | BATES | SPONSORING WITNESS |
|---|---|---|---|---|
| 435 | 00/00/2009 | Apple Inc. iPhone - Billing Units - Top 50 US Sold to Account Units shown cover Jan-Dec 2009 | APPLE272999 | Buckley, Malackowski |
| 436 | 00/00/2009 | Fee Transmittal For FY 2009 for Application Patent No. 6,389,473 | EMB012118-EMB012123 | Malackowski |
| 437 | 01/01/2009 | Apple Content Delivery and Storage Order Form (US) | AKAM000017-AKAM000022 | Knox, Malackowski |
| 438 | 06/18/2009 | Email chain from M. Borogove to T. Bienz, et al. re: http live streaming info: part 1 | APPLE072725-APPLE072727 | Pantos, Biderman, Borogove, Backus, May, Malackowski |
| 439 | 01/27/2009 | Email chain from D. Marusich to D. Biderman re: NDA logistics and Inlet information | APPLE046180-APPLE046187 | Pantos, Biderman, Borogove, Backus, May, Malackowski |
| 440 | 02/12/2009 | Handset Sector: The Worst Year in History. Macquarie Research, February 2009 | NA | Malackowski |
| 441 | 02/12/2009 | Near-Real-Time Streaming | APPLE014564-APPLE014576 | Pantos, Biderman, Borogove, Backus, May, Malackowski |
| 442 | 03/00/2009 | Alex Zambelli. IIS Smooth Streaming Technical Overview. Microsoft, March 2009 | NA | Malackowski |
| 443 | 03/02/2009 | Email from D. Biderman to R. Pantos, et al. re: iPhone multimedia guide for Kirkwood | APPLE014695-APPLE014697 | Pantos, Biderman, Borogove, Backus, May, Malackowski |
| 444 | 03/04/2009 | Email from R. Pantos to S. Hegde, et al. re: Status update request for the week of 3/4/09 | APPLE014827-APPLE014828 | Pantos, Biderman, Borogove, Backus, May, Malackowski |
| 445 | 03/17/2009 | Apple Press Info. Apple Previews Developer Beta of iPhone OS 3.0 http://www.apple.com/pr/library/2009/03/17Apple-Previews-Developer-Beta-of-iPhone-OS-3-0.html | NA | Pantos, Biderman, Borogove, Backus, May, Malackowski |
| 446 | 03/18/2009 | Email from R. Pantos to S. Hegde, et al. re: status update request for the week of 3/18/09 | APPLE014979-APPLE014980 | Pantos, Biderman, Borogove, Backus, May, Malackowski |
| 447 | 04/22/2009 | Email from R. Pantos to S. Hedge, et al. re: status update request for the week of 4/22/09 | APPLE016120 | Pantos, Biderman, Borogove, Backus, May, Malackowski |
| 448 | 04/27/2009 | Email from D. Biderman to M. Borogove, et al. re: mlb meeting notes 4/27/09 | APPLE016425-APPLE016426 | Pantos, Biderman, Borogove, Backus, May, Malackowski |
| 449 | 05/01/2009 | Email from R. Pantos to avt@ietf, et al. re: iPhone streaming Internet - Draft posted | APPLE000071 | Pantos, Biderman, Borogove, Backus, May, Malackowski |
| 450 | 05/01/2009 | Email from IETF I-D Submission Tool to http-live-streaming-review@group.apple re: New Version Notification for draft-pantos-http-live-streaming-00 | APPLE008209 | Pantos, Biderman, Borogove, Backus, May, Malackowski |
| 451 | 05/01/2009 | R. Pantos. HTTP Live Streaming, draft-pantos-http-live-streaming-00. Internal-Draft | APPLE104123-APPLE104131 | Pantos, Biderman, Borogove, Backus, May, Malackowski |
| 452 | 05/01/2009 | GEO Memorandum to D. Ginzberg, et al. re: Audio Live for WebRadio - Special Release | EMB009308-EMB009309 | Malackowski |
| 453 | 05/05/2009 | Apple Inc.'s Statement about IPR related to draft-pantos-http-live-streaming-00 | EMB005026-EMB005027 | Pantos, Biderman, Borogove, Backus, May, Malackowski |
| 454 | 05/20/2009 | QuickTime X Feature Brief, Mac OS X Snow Leopard Ver 1.0 Executive Summary | APPLE262633-APPLE262643 | Pantos, Biderman, Borogove, Backus, May, Malackowski |
| 455 | 05/21/2009 | Email chain from avt-requests@ietf.org to avt@ietf.org re: avt Digest Vol 61, Issue 47 | APPLE000182-APPLE000192 | Orchard, Pantos, Malackowski |

| DTX EXHIBIT NUMBER | DATE | DOCUMENT | BATES | SPONSORING WITNESS |
|---|---|---|---|---|
| 456 | 05/22/2009 | HTTP Live Streaming Overview Networking & Internet | EMB009381-EMB009400 | Pantos, Biderman, Borogove, Backus, May, Malackowski |
| 457 | 06/00/2009 | Oppenheimer June 2009 Analyst Report | NA | Malackowski |
| 458 | 06/01/2009 | Akamai - Universal Streaming Server Phase I (Flash live+DVR), Version 0.2 | AKAM000304-AKAM000325 | Knox, Polish |
| 459 | 06/03/2009 | "WWDC Preview; raising Estimates and Price Target," Oppenheimer June 3, 2009 | NA | Malackowski |
| 460 | 06/08/2009 | Carnes. iPhone Video, Finally! Plus HTTP Streaming and Over-the-Air Movie Downloads | EMB012256-EMB012267 | Malackowski |
| 461 | 06/08/2009 | R. Pantos, Ed. Memo. HTTP Live Streaming draft-pantos-http-live-streaming-01. (Informational Internet-Draft) | NA | Rabinowitz, Pantos, Malackowski, Polish |
| 462 | 06/08/2009 | Sam Costello. Apple Announces iPhone 3GS, iPhone OS 3.0, New Apps. About.com http://ipod.about.com/b/2009/06/08/apple-announces-iphone-3gs-iphone-os-30-new-appls.html | NA | Malackowski |
| 463 | 06/08/2009 | David Goldman. Apple unveils new iPhone. CNN Money http://money.cnn.com/2009/06/08/technology/apple_wwdc/ | NA | Malackowski |
| 464 | 06/08/2009 | Apple Press Info. Apple Announces the New iPhone 3GS—The Fastest, Most Powerful iPhone Yet http://www.apple.com/pr/library/2009/06/08Apple-Announces-the-New-iPhone-3GS-The-Fastest-Most-Powerful-iPhone-Yet.html | NA | Malackowski, Borogove |
| 465 | 06/08/2009 | Apple Press Info. Apple Unveils Mac OS X Snow Leopard http://www.apple.com/pr/library/2009/06/08Apple-Unveils-Mac-OS-X-Snow-Leopard.html | NA | Malackowski |
| 466 | 06/16/2009 | Email from D. Biderman to R. Pantoset al. re: WWDC Wrap-up Notes | APPLE024537-APPLE024539 | Pantos, Biderman, Borogove, Backus, May, Malackowski |
| 467 | 06/19/2009 | Dan Frommer. 10 Ways The iPhone Changed Smartphones Forever. Business Insider http://www.businessinsider.com/10-ways-the-iphone-changed-smartphones-forever-2009-6?op=1 | NA | Malackowski |
| 468 | 06/19/2009 | Brandon Griggs. iPhone 3GS launch has app developers seeing gold. CNN http://www.cnn.com/2009/TECH/06/19/iphone.3gs.launch/ | NA | Malackowski |
| 469 | 06/28/2009 | Carson. iPhone HTTP Streaming with FFMpeg and an Open Source Segmenter. Mobile Muviez | EMB006528-EMB006539 | Malackowski |
| 470 | 07/07/2009 | Dolby Laboratories Licensing Corp Implementation and System License Agreement by and between Dolby Laboratories Licensing Corp and Apple Inc. | APPLE003027-APPLE003052 | Malackowski |
| 471 | 07/08/2009 | Prince McLean. Apple launches HTTP Live Streaming standard in iPhone 3.0 | EMB002602-EMB002607 | Malackowski |
| 472 | 07/08/2009 | Prince McLean. Apple launches HTTP Live Streaming standard in iPhone 3.0. Apple Insider | EMB004967-EMB004975 | Malackowski |
| 473 | 07/08/2009 | Prince McLean. Apple launches HTTP Live Streaming standard in iPhone 3.0 | EMB004976-EMB004982 | Malackowski |

| DTX EXHIBIT NUMBER | DATE | DOCUMENT | BATES | SPONSORING WITNESS |
|---|---|---|---|---|
| 474 | 07/08/2009 | Prince McLean. Apple launches HTTP Live Streaming standard in iPhone 3.0. Roughly Drafted Magazine | EMB005030-EMB005040 | Malackowski |
| 475 | 07/24/2009 | Email from B. May to A. Schaaffer, et al. re: Live Streaming on the iPhone | APPLE009358-APPLE009359 | May, Malackowski, Polish |
| 476 | 07/28/2009 | U.S. Patent 7,566,003 | NA | Polish |
| 477 | 08/04/2009 | U.S. Patent 7,568,617 | NA | Polish |
| 478 | 08/24/2009 | Email chain from B. May to D. Singer, et al. re: RTP to ADTS working correctly! | APPLE009464-APPLE009470 | May, Malackowski, Polish |
| 479 | 08/24/2009 | Apple Press Info. Apple to Ship Mac OS X Snow Leopard on August 28 http://www.apple.com/pr/library/2009/08/24Apple-to-Ship-Mac-OS-X-Snow-Leopard-on-August-28.html | NA | Malackowski |
| 480 | 08/25/2009 | Email from D. Backus to D. Biderman, et al. re: Live Webcast: iPhone HTTP Live Streaming - Akamai, Inlet, Turner - register now! | APPLE053106-APPLE053107 | Pantos, Biderman, Borogove, Backus, May, Malackowski, Polish |
| 481 | 08/27/2009 | Email chain from T. Pesin to R. Pantos, et al. re: Playback issues on iPhone | APPLE025300-APPLE025304 | Pantos, Biderman, Borogove, Backus, May, Malackowski, Polish |
| 482 | 08/27/2009 | Gregg Keizer. Reports: $29 Snow Leopard upgrade works on Tiger, too. Computerworld http://www.computerworld.com/s/article/9137200/Reports_29_Snow_Leopard_upgrade_works_on_Tiger_too | NA | Malackowski |
| 483 | 09/09/2009 | Apple HTTP Live Streaming Overview | AKAM000056-AKAM000077 | Knox, Pantos, Biderman, Borogove, Backus, May, Malackowski, Polish |
| 484 | 09/09/2009 | Apple Press Info. Apple Introduces New iPod touch Lineup http://www.apple.com/pr/library/2009/09/09Apple-Introduces-New-iPod-touch-Lineup.html | NA | Malackowski |
| 485 | 09/30/2009 | Pushing Zune: Is Microsoft Fighting an Uphill Battle? http://knowledge.wharton.upenn.edu/article.cfm?articleid=2348 | NA | Malackowski |
| 486 | 10/00/2009 | Emblate Ltd. Organizational Chart | EMB003419 | Gal, Ginzberg, Carmel, Shani, Edwards |
| 487 | 10/20/2009 | Apple Press Info. Apple Unveils New iMac With 21.5 and 27-Inc.h Displays http://www.apple.com/pr/library/2009/10/20Apple-Unveils-New-iMac-With-21-5-and-27-Inc.h-Displays.html | NA | Malackowski |
| 488 | 10/21/2009 | Darcy Travlos. The Apple Momentum. Forbes www.forbes.com/2009/10/21/travlos-technology-iphone-intelligent-investing-apple.html | NA | Malackowski |
| 489 | 10/29/2009 | Email from J. Colwell to iplaw@apple.com re: 5900-2 - Apple's HTTP Live Streaming Applications | EMB012140-EMB012143 | Malackowski |
| 490 | 11/12/2009 | Email from D. Biderman to R. Pantos, et al. re: MLB meeting notes 11-11-2009 | APPLE020623-APPLE020625 | Pantos, Biderman, Borogove, Backus, May, Malackowski |
| 491 | 11/17/2009 | Jan Ozer. Streaming to the Applie iPhone, Part 1 | EMB009339-EMB009340 | Malackowski |
| 492 | 11/17/2009 | Jan Ozer. Streaming to the Applie iPhone, Part 1 | EMB009341-EMB009342 | Malackowski |

| DTX EXHIBIT NUMBER | DATE | DOCUMENT | BATES | SPONSORING WITNESS |
|---|---|---|---|---|
| 493 | 11/17/2009 | Jan Ozer. Streaming to the Apple iPhone. Streaming Learning Center http://www.streaminglearningcenter.com/articles/streaming-to-the-apple-iphone.html | NA | Malackowski |
| 494 | 11/19/2009 | Email from D. Singer to R. Pantos re: FYI - Microsoft announces HTTP Live Streaming support in IIS 4.0 | APPLE005067-APPLE005070 | Pantos, Biderman, Borogove, Backus, May, Malackowski |
| 495 | 11/24/2009 | Grayling - Coverage Compilation Unveiling of Else Mobile Device | EMB012804-EMB012809 | Malackowski |
| 496 | 12/01/2009 | Chris Foresman. Steve Jobs intervenes, approves Knocking streaming video app | EMB012244-EMB012245 | Malackowski |
| 497 | 12/02/2009 | Emblaze Notifies Apple Inc. of Infringement of Emblaze Patent | EMB012138-EMB012139 | Malackowski |
| 498 | 12/03/2009 | Email from Google Alerts to D. Backus re: Google Alert - quicktime | APPLE085481 | Malackowski |
| 499 | 12/06/2009 | Joachim Bean. Apple requiring the HTTP live stream protocol for iPhone apps | EMB004987-EMB005000 | Malackowski |
| 500 | 12/06/2009 | Joachim Bean. Apple requiring the HTTP live stream protocol for iPhone apps | EMB005001 | Malackowski |
| 501 | 12/10/2009 | Brian Chen. Apple's Next Media Frontier Will Be Streaming Video. Gadget Lab | EMB003131-EMB003134 | Malackowski |
| 502 | 12/10/2009 | Email from J. Colwell to iplaw@apple.com re: 5900-2 | EMB012136-EMB012137 | Malackowski |
| 503 | 12/11/2009 | AppleInsider Staff. Buzz surrounds Apple's recent streaming media moves | EMB003117-EMB003130 | Malackowski |
| 504 | 12/14/2009 | Apple Developers. HTTP Live Stream Technology Required for Streaming Video | APPLE208085-APPLE208086 | Malackowski |
| 505 | 12/14/2009 | Letter from L. Schull to E. Weisz re: U.S. Patent 6,389,473 | EMB012131-EMB012132 | Self-Authenticating, Borogove, Buckley, Malackowski |
| 506 | 12/15/2009 | Email chain from E. Weisz to M. Boezi re: Emblaze - Apple 5900-2 | EMB012130 | Malackowski |
| 507 | 12/16/2009 | Joachim Bean. Apple requiring the HTTP live stream protocol for iPhone apps | EMB006364 | Malackowski |
| 508 | 12/16/2009 | Joachim Bean. Apple requiring the HTTP live stream protocol for iPhone apps | EMB010694-EMB010707 | Malackowski |
| 509 | 12/18/2009 | Email from J. Colwell to L. Schull, et al. re: U.S. Patent 6,389,473 | EMB012128-EMB012129 | Self-Authenticating, Borogove, Buckley, Malackowski |
| 510 | 12/31/2009 | Emblaze Consolidated Financial Statements as of 12/31/09 | NA | Malackowski |
| 511 | 00/00/2010 | CES 2010 Coverage Summary | EMB012786-EMB012803 | Malackowski |
| 512 | 00/00/2010 | Apple App Store Review Guidelines | APPLE108113-APPLE108120 | Polish, Pantos, Malackowski |
| 513 | 00/00/2010 | Akamai 2010 Activity Timeline | APPLE269679-APPLE269680 | Knox, Polish, Malackowski |
| 514 | 00/00/2010 | Akamai Rate Review Timeline | APPLE270722-APPLE270723 | Knox, Polish, Malackowski |
| 515 | 01/00/2010 | A Review of HTTP Live Streaming Abstract Author: Andrew Fecheyr-Lippens | EMB002568-EMB002597 | Orchard, Malackowski |
| 516 | 01/00/2010 | A Review of HTTP Live Streaming Abstract Author: Andrew Fecheyr-Lippens | EMB005138-EMB005174 | Orchard, Malackowski |
| 517 | 01/11/2010 | Email from M. Dawson to E. Weisz, et al. re: Emblaze U.S. Patent No. 6,389,473 | APPLE041916 | Self-Authenticating, Borogove, Buckley |

| DTX EXHIBIT NUMBER | DATE | DOCUMENT | BATES | SPONSORING WITNESS |
|---|---|---|---|---|
| 518 | 01/11/2010 | Letter from L. Schull to E. Weisz re: Emblaze U.S. Patent 6,389,473 | EMB012126-EMB012127 | Self-Authenticating, Borogove, Buckley |
| 519 | 01/13/2010 | Email from E. Weisz to L. Schull re: Emblaze U.S. Patent 6,389,473 | EMB012125 | Self-Authenticating, Borogove, Buckley |
| 520 | 01/14/2010 | Email from J. Colwell to M. Pavane re: 5900-2 | EMB012124 | Self-Authenticating, Borogove, Buckley |
| 521 | 01/25/2010 | Jay Yarow. Tablet Computing: A History Of Failure http://www.businessinsider.com/tablet-computing-a-history-of-failure-2010-1?op=1#ixzz2ajJuWfXa | NA | Malackowski |
| 522 | 01/27/2010 | Apple Press Info. Apple Launches iPad http://www.apple.com/pr/library/2010/01/27Apple-Launches-iPad.html | NA | Malackowski, Borogove |
| 523 | 02/01/2010 | Email chain from E. Weisz to M. Boezi, et al. re: Emblaze U.S. Patent 6,389,473 | EMB012105-EMB012116 | Malackowski |
| 524 | 02/01/2010 | Email from iplaw@apple.com to E. Weisz re: Auto-Response: Apple has received your message | EMB012117 | Malackowski |
| 525 | 02/04/2010 | Letter from E. Weisz to Microsoft re: Microsoft's "IIS Smooth Streaming" Application and Emblaze's U.S. Patent 6,389,473 | EMB012073-EMB012079 | Malackowski |
| 526 | 02/18/2010 | Email from R. Pantos to D. Biderman, et al. re: doing streaming ads in Apex | APPLE021557-APPLE021558 | Pantos, Biderman, Polish, Malackowski |
| 527 | 02/08/2010 | KulaByte Transforming Live Video Delivery - Xstream Live 3.0 Live Video Encoding Software - Installation Guide and End User Documentation - Revision A | HAI0000344-HAI0000399 | Malackowski |
| 528 | 02/10/2010 | Samuel Howard. Emblaze Warns Microsoft Over Web Video Patent. Law360 | EMB012063-EMB012068 | Malackowski |
| 529 | 02/10/2010 | Emblaze Notifies Microsoft of Infringement of Emblaze Patent | EMB012069-EMB012072 | Malackowski |
| 530 | 02/12/2010 | Patrick Barnard. Emblaze Brings Patent Infringement Suit against Microsoft, Apple | EMB012056-EMB012059 | Malackowski |
| 531 | 02/19/2010 | Letter from L. Schull to E. Weisz re: Emblaze U.S. Patent 6,389,473 | EMB012080-EMB012104 | Self-Authenticating, Borogove, Buckley, Malackowski |
| 532 | 02/23/2010 | Scott Bicheno. NDTV - First Else: A smartphone game-changer? - Else Mobile redesigns the phone UI | EMB012753-EMB012785 | Malackowski |
| 533 | 03/25/2010 | iOS Reference Library. HTTP Live Streaming Overview | EMB012254-EMB012255 | Malackowski, Pantos, Biderman, Borogove, Backus, May, Polish |
| 534 | 03/25/2010 | HTTP Live Streaming Overview: Using HTTP Live Streaming | EMB012279-EMB012282 | Malackowski, Pantos, Biderman, Borogove, Backus, May, Polish |
| 535 | 03/25/2010 | Using HTTP Live Streaming - Download the Tools | EMB012283-EMB012287 | Malackowski, Pantos, Biderman, Borogove, Backus, May, Polish |
| 536 | 03/25/2010 | HTTP Live Streaming Overview - Networking & Internet | EMB012288-EMB012315 | Malackowski, Pantos, Biderman, Borogove, Backus, May, Polish |
| 537 | 03/26/2010 | Akamai Ingest for iPhone 3.0 Design Recommendations | AKAM000078-AKAM000084 | Knox, Pantos, Biderman, Borogove, Backus, May, Polish |

| DTX EXHIBIT NUMBER | DATE | DOCUMENT | BATES | SPONSORING WITNESS |
|---|---|---|---|---|
| 538 | 03/06/2010 | Erica Ogg, et al. All about the Apple iPad (FAQ). CNET News http://www.cnet.com/news/all-about-the-apple-ipad-faq/ | NA | Malackowski |
| 539 | 04/01/2010 | Jesse Schedeen. The History of the Tablet PC www.ign.com/articles/2010/04/01the-history-of-the-tablet-pc?page=2 | NA | Malackowski |
| 540 | 04/05/2010 | Apple Press Info. Apple Sells Over 300,000 iPads First Day http://www.apple.com/pr/library/2010/04/05Apple-Sells-Over-300-000-iPads-First-Day.html | NA | Malackowski, Borogove |
| 541 | 04/20/2010 | iPad Wi-Fi + 3G Models Available in US on April 30 http://www.apple.com/pr/library/2010/04/20iPad-Wi-Fi-3G-Models-Available-in-US-on-April-30.html | NA | Malackowski |
| 542 | 04/23/2010 | Fax from E. Weisz to L. Schull re: Apple's "HTTP Live Streaming" Applications and Emblaze's U.S. Patent No. 6,389,473 | EMB012354-EMB012358 | Self-Authenticating, Borogove, Buckley, Malackowski |
| 543 | 05/10/2010 | KulaByte Transforming Live Video Delivery - Xstream Live 2.5 Live Video Encoding Software - Installation Guide and End User Documentation - Revision V | NFLEMBLAZE0000001 - NFLEMBLAZE0000057 | Malackowski |
| 544 | 05/19/2010 | Email chain from E. Weisz to M. Pavane re: Emblaze - Apple | EMB012353 | Malackowski |
| 545 | 05/20/2010 | Email from D. Biderman to D. Backus, et al. re: HTTP streaming supporters | APPLE266168-APPLE266169 | Malackowski, Pantos, Biderman, Borogove, Backus, May, Polish |
| 546 | 05/20/2010 | Email chain from K. Sullivan to M. Pantos, et al. re: Emblaze/Microsoft - USP 6,389,473 | EMB012051-EMB012053 | Malackowski, Pantos, Biderman, Borogove, Backus, May, Polish |
| 547 | 05/26/2010 | Email chain from L. Schull to E. Weisz, et al. re: Emblaze - Apple | EMB012351-EMB012352 | Self-Authenticating, Borogove, Buckley, Malackowski |
| 548 | 05/27/2010 | Email from T. Brown to D. Backus, et al. re: HTTP streaming supporters | APPLE267817-APPLE267820 | Backus |
| 549 | 05/27/2010 | Email chain from E. Weisz to L. Schull, et al. re: Emblaze - Apple | EMB012348-EMB012350 | Self-Authenticating, Borogove, Buckley, Malackowski |
| 550 | 06/25/2010 | Gene Munster, et al. Mission Accomplished: Survey Shows Upgrade Spike; Recurring Revenue Emerging. PiperJaffray, June 2010 | NA | Malackowski |
| 551 | 06/02/2010 | Email from L. Schull to E. Weisz, et al. re: Emblaze - Apple | EMB012346-EMB012347 | Self-Authenticating, Borogove, Buckley, Malackowski |
| 552 | 06/02/2010 | Troy Dreier. Adobe Releases HTTP Dynamic Streaming. Streaming Media http://www.streamingmedia.com/Articles/News/Online-Video-News/Adobe-Releases-HTTP-Dynamic-Streaming-67571.aspx | NA | Malackowski |
| 553 | 06/03/2010 | Email chain from N. Shani to M. Pavane, et al. re: Emblaze/Apple | EMB012343 | Self-Authenticating, Borogove, Buckley, Malackowski |
| 554 | 06/03/2010 | Email chain from L. Schull to M. Pavane, et al. re: Emblaze/Apple | EMB012344 | Self-Authenticating, Borogove, Buckley, Malackowski |

| DTX EXHIBIT NUMBER | DATE | DOCUMENT | BATES | SPONSORING WITNESS |
|---|---|---|---|---|
| 555 | 06/03/2010 | Email chain from M. Pavane to L. Schull, et al. re: Emblaze/Apple | EMB012345 | Self-Authenticating, Borogove, Buckley, Malackowski |
| 556 | 06/04/2010 | Email chain from E. Weisz to L. Schull, et al. re: Emplaze/Apple | EMB012341-EMB012342 | Self-Authenticating, Borogove, Buckley, Malackowski |
| 557 | 06/07/2010 | Apple Press Info. Apple Presents iPhone 4 www.apple.com/pr/library/2010/06/07Apple-Presents-iPhone-4.html | NA | Malackowski, Borogove |
| 558 | 06/07/2010 | David Goldman. Apple unveils iPhone 4. CNN Money http://money.cnn.com/2010/06/07/technology/new_apple_iphone/ | NA | Malackowski |
| 559 | 06/14/2010 | Email from B. May to D. Biderman, et al. re: Notes from WWDC | APPLE027787-APPLE027788 | Pantos, Biderman, Borogove, Backus, May, Malackowski |
| 560 | 06/15/2010 | U.S. Patent 7,737,821 | NA | Polish |
| 561 | 06/15/2010 | Brad Reed. A Brief History of Smartphones Slide 2 (1993 The IBM Simon). Network World www.networkworld.com/slideshows/2010/061510-smartphone-history.html#slide2 | NA | Malackowski |
| 562 | 06/15/2010 | Brad Reed. A Brief History of Smartphones Slide 3 (1996 The Palm Pilot). Network World www.networkworld.com/slideshows/2010/061510-smartphone-history.html#slide2 | NA | Malackowski |
| 563 | 06/21/2010 | Email chain from E. Weisz to M. Boezi Re: Emblaze - Apple 5900-2 | EMB012340 | Malackowski |
| 564 | 06/22/2010 | Troy Dreier. Samsung Will Use Widevine's Technologies Worldwide. Streaming Media http://www.streamingmedia.com/Articles/News/Online-Video-News/Samsung-Will-Use-Widevines-Technologies-Worldwide-67908.aspx | NA | Malackowski |
| 565 | 06/24/2010 | Email chain from E. Weisz to M. Boezi re: Emblaze - Apple | EMB012321-EMB012339 | Malackowski |
| 566 | 06/25/2010 | Akamai Roadmap and Business Review | APPLE269767-APPLE269790 | Malackowski, Knox, Polish |
| 567 | 06/25/2010 | Gene Munster, et al. Mission Accomplished; Survey Shows Upgrade Spike; Recurring Revenue Emerging. Piper Jaffray | NA | Malackowski |
| 568 | 07/08/2010 | Email chain from B. May to D. Singer, et al. re: The Apple live-streaming over HTTP I-D | APPLE007320-APPLE007342 | Pantos, Biderman, Borogove, Backus, May, Malackowski |
| 569 | 07/15/2010 | Letter from E. Weisz to L. Schull re: Apple's "HTTP Live Streaming" Applications and Emblaze's U.S. Patent 6,389,473 | EMB012317-EMB012318 | Self-Authenticating, Buckley, Borogove, Malackowski |
| 570 | 07/23/2010 | Letter from M. Scarsi to E. Weisz re: Apple's "HTTP Live Streaming" Applications and Emblaze's U.S. Patent 6,389,473 | EMB012316 | Self-Authenticating, Buckley, Borogove, Malackowski |
| 571 | 07/26/2010 | Email from D. Backus to D. Biderman, et al. re: An HTTP Milestone | APPLE264057 | Pantos, Biderman, Borogove, Backus, May, Malackowski |
| 572 | 07/29/2010 | Email chain from E. Weisz to M. Boezi Re: Emblaze | EMB012268-EMB012269 | Buckley, Borogove, Malackowski |
| 573 | 08/09/2010 | The Marker IT web printout Israeli Hi-Tech and Startups with English translation Guy Grimland. Eli Reifman v. Steve Jobs: We deserve to get 1% of Apple's Income | APPLE208653-APPLE208664 | Shani, Carmel, Ginzberg, Edwards |

| DTX EXHIBIT NUMBER | DATE | DOCUMENT | BATES | SPONSORING WITNESS |
|---|---|---|---|---|
| 574 | 08/27/2010 | Email from D. Backus to D. Biderman, et al. re: Next Week's Event - APPLE NEED TO KNOW CONFIDENTIAL | APPLE100269-APPLE100270 | Pantos, Biderman, Borogove, Backus, May, Malackowski |
| 575 | 09/01/2010 | Apple Press Info. Apple Introduces New iPod touch http://www.apple.com/pr/library/2010/09/01Apple-Introduces-New-iPod-touch.html | NA | Malackowski, Borogove |
| 576 | 09/01/2010 | Apple Press Info. Apple Premieres New Apple TV for Breakthrough Price of $99 http://www.apple.com/pr/library/2010/09/01Apple-Premieres-New-Apple-TV-for-Breakthrough-Price-of-99.html | NA | Malackowski, Borogove |
| 577 | 10/00/2010 | iPad Usage Study - Apple Market Research & Analysis | APPLE286627-287168 | Malackowski |
| 578 | 10/20/2010 | Eric Slivka. Apple to Offer Live Video Stream of Today's Media Event | EMB005020-EMB005025 | Malackowski |
| 579 | 10/25/2010 | Peter Ha. Diamond Rio PMP300. Time http://content.time.com/time/specials/packages/article/0,28804,2023689_2023681_2023678,00.html | NA | Malackowski |
| 580 | 11/01/2010 | John Deutscher. Apple HTTP Live Streaming with IIS Media Services | EMB004952-EMB004966 | Malackowski, Pantos, Biderman, Backus, May |
| 581 | 11/02/2010 | Apple Insider. Brightcove adds support HTTP Live Streaming for Apple iOS devices | EMB005045-EMB005046 | Malackowski |
| 582 | 11/02/2010 | Akamai - Professional Services Summary by Apple BU | APPLE270721 | Knox, Malackowski, Pantos, Biderman, May |
| 583 | 11/12/2010 | Settlement and License Agreement between Multi-Format, Inc. and Apple, Inc. | APPLE002519-APPLE002526 | Malackowski |
| 584 | 11/15/2010 | HTTP Live Streaming Overview Networking & Internet | EMB002538-EMB002567 | Polish, Pantos, Biderman, Borogove, Backus, May, Malackowski |
| 585 | 11/15/2010 | HTTP Streaming Architecture | EMB005056-EMB005059 | Polish, Pantos, Biderman, Borogove, Backus, May, Malackowski |
| 586 | 11/15/2010 | Using HTTP Live Streaming | EMB010130-EMB010135 | Polish, Pantos, Biderman, Borogove, Backus, May, Malackowski |
| 587 | 11/18/2010 | Apple Press Info. Apple's iAd Coming to Europe in December http://www.apple.com/pr/library/2010/11/18Apples-iAd-Coming-to-Europe-in-December.html | NA | Polish, Pantos, Biderman, Borogove, Backus, May, Malackowski |
| 588 | 11/19/2010 | Email from T. Usami to D. Backus re: IMPT - data request for PR | APPLE120622-APPLE120641 | Polish, Pantos, Biderman, Borogove, Backus, May, Malackowski |
| 589 | 11/19/2010 | R. Pantos, et al. HTTP Live Streaming draft-pantos-http-live-streaming-05. Informational Internet-Draft | EMB004682-EMB004704 | Polish, Pantos, Biderman, Borogove, Backus, May, Malackowski |
| 590 | 12/00/2010 | CNN Money. Google's 10 biggest acquisitions (so far) http://money.cnn.com/galleries/2011/technology/1108/gallery.googles_biggest_acquisitions.fortune/2.html | NA | Malackowski |

| DTX EXHIBIT NUMBER | DATE | DOCUMENT | BATES | SPONSORING WITNESS |
|---|---|---|---|---|
| 591 | 12/00/2010 | 3GPP TS 26.234 V9.5.0 3rd Generation Partnership Project; Technical Specification Group Services and System Aspects; Transparent end-to-end Packed-switched Streaming Service (PSS); Protocols and codecs (Release 9) | EMB012466-EMB012648 | Malackowski |
| 592 | 12/03/2010 | Google Blog. On demand is in demand: we've agreed to acquire Widevine http://googleblog.blogspot.com/2010/12/on-demand-is-in-demand-weve-agreed-to.html | NA | Malackowski |
| 593 | 12/04/2010 | VentureBeat. Why Google needs the video digital-rights technology behind Netflix http://venturebeat.com/2010/12/04/why-google-needs-the-video-digital-rights-technology-behind-netflix/ | NA | Malackowski |
| 594 | 12/05/2010 | Bill Rosenblatt. Google Acquires Widevine. Copyright & Technology copyrightandtechnology.com/2010/12/05/google-acquires-widevine/ | NA | Malackowski |
| 595 | 12/06/2010 | Seth Weintraub. Google buys Widevine to beef up DRM offering. CNN Money http://tech.fortune.cnn.com/2010/12/06/google-buys-widevine-to-beef-up-drm-offering/ | NA | Malackowski |
| 596 | 12/06/2010 | Tim Siglin. Making Sense of the Google/Widevine Deal. Streaming Media http://www.streamingmedia.com/Articles/News/Online-Video-News/Making-Senseof-the-Google-Widevine-Deal-72150.asp | NA | Malackowski |
| 597 | 12/07/2010 | Concurrent Media. The real value of Widevine to Google http://concurrentmedia.com/2010/12/07/the-value-of-widevine-to-google/ | NA | Malackowski |
| 598 | 12/07/2010 | Bill Slawski. Implications of Google's Acquisition of WideVine. SEO by the Sea www.seobythesea.com/2010/12/implications-of-googles-acquisition-of-widevine/ | NA | Malackowski |
| 599 | 12/17/2010 | Settlement & License Agreement between Apple Inc. & BURST.COM Inc. | NA | Polish |
| 600 | 12/21/2010 | Apple Press Info. New Apple TV Sales to Top One Million This Week http://www.apple.com/pr/library/2010/12/21New-Apple-TV-Sales-to-Top-One-Million-This-Week.html | NA | Malackowski |
| 601 | 12/23/2010 | Settlement and License Agreement Between Apple Inc. and Bandspeed, Inc. | APPLE002527-APPLE002544 | Malackowski |
| 602 | 12/27/2010 | Apple Inc.'s Responses to Plaintiff's First Set of Written Discovery | NA | Malackowski |
| 603 | 12/28/2010 | Certificate of Dissolution of Emblaze Systems Group, Inc. | EMB002788-EMB002789 | Malackowski |

| DTX EXHIBIT NUMBER | DATE | DOCUMENT | BATES | SPONSORING WITNESS |
|---|---|---|---|---|
| 604 | 00/00/2011 | Akamai FYI'11 Forecast - Potential Savings | APPLE269669-APPLE269678 | Buckley, Malackowski |
| 605 | 00/00/2011 | Apple Inc. Mac mini - Billing Units - Top 50 US Sold to Accounts Units shown cover Jan-Dec 2011 | APPLE273002-APPLE273003 | Buckley, Malackowski |
| 606 | 00/00/2011 | Niels Laukens. Adaptive Streaming a brief tutorial http://tech.ebu.ch/docs/techreview/trev_2011-Q1_adaptive-streaming_laukens.pdf | NA | Malackowski |
| 607 | 00/00/2011 | Tablets on a Tear - Nielsen Connected Devices Report - IQ 2011 | APPLE271874-271981 | Malackowski |
| 608 | 00/00/2011 | How Tablets are Changing the Connected Consumer - Nielsen Connected Devices Report - 4Q 2011 | APPLE272403-APPLE272470 | Malackowski |
| 609 | 01/25/2011 | Greg Philpott. Adaptive Bit Rate Video Streaming: Why Delivery Will Matter More Than Codec | EMB002517-EMB002523 | Malackowski |
| 610 | 02/00/2011 | US Digital Year In Review - A Recap of the Year in Digital Media | APPLE272547-APPLE272577 | Malackowski |
| 611 | 02/07/2011 | Timothy Morgan. Cisco munches Inlet for $95m. The Register http://www.theregister.co.uk/2011/02/07/cisco_munches_inlet/ | NA | Malackowski |
| 612 | 03/01/2011 | Service Integration Agreement between NBA Media Ventures, LLC and Apple Inc. - #C56-11-00398 | APPLE273843-APPLE273864 | Buckley, Malackowski |
| 613 | 03/02/2011 | Apple Launches iPad 2 http://www.apple.com/pr/library/2011/03/02Apple-Launches-iPad-2.html | NA | Malackowski |
| 614 | 03/04/2011 | Letter from P. Schiller to L. Horn Re: MPEG-2 Patent Portfolio License (Renewal License) | APPLE003158-APPLE003230 | Malackowski |
| 615 | 03/04/2011 | Service Integration Agreement between MLB Advanced Media, L.P. and Apple Inc. - #C56-11-00419 | APPLE273824-APPLE273842 | Inzerillo, Malackowski |
| 616 | 03/20/2011 | Tim Siglin. What is a Content Delivery Network (CDN)? Streaming Media http://www.streamingmedia.com/Articles/Editorial/What-is-/What-is-a-Content-Delivery-Network-%28CDN%29-74458.aspx | NA | Malackowski |
| 617 | 03/23/2011 | Kulabyte Invoices to NFL Enterprises LLC | NA | Malackowski, Rabinowitz |
| 618 | 03/31/2011 | R. Pantos, et al. HTTP Live Streaming draft-pantos-http-live-streaming-06. Informational Internet-Draft | EMB005544-EMB005568 | Pantos, Biderman, Borogove, Backus, May, Malackowski, Orchard |
| 619 | 04/00/2011 | Kevin Ma, et al. Mobile Video Delivery with HTTP. IEEE Communications Magazine | NA | Pantos, Biderman, Borogove, Backus, May, Malackowski, Polish |
| 620 | 04/01/2011 | HTTP Live Streaming Overview Networking & Internet | APPLE002275-APPLE002312 | Pantos, Biderman, Borogove, Backus, May, Malackowski, Polish |
| 621 | 04/01/2011 | Apple HTTP Live Streaming Overview - Developer | APPLE107729-APPLE107764 | Pantos, Biderman, Borogove, Backus, May, Malackowski, Polish |
| 622 | 04/01/2011 | Apple HTTP Live Streaming Overview - Developer | EMB002094-EMB002129 | Pantos, Biderman, Borogove, Backus, May, Malackowski, Polish |
| 623 | 04/01/2011 | HTTP Live Streaming Overview Networking & Internet | EMB009343-EMB009380 | Pantos, Biderman, Borogove, Backus, May, Malackowski, Polish |
| 624 | 04/01/2011 | Apple HTTP Live Streaming Overview | MLBAM 01390 - MLBAM 01424 | Pantos, Biderman, Borogove, Backus, May, Malackowski, Polish |
| 625 | 04/01/2011 | Apple HTTP Live Streaming Overview | NFLEMBLAZE0000062 - NFLEMBLAZE0000097 | Pantos, Biderman, Borogove, Backus, May, Malackowski, Polish |

| DTX EXHIBIT NUMBER | DATE | DOCUMENT | BATES | SPONSORING WITNESS |
|---|---|---|---|---|
| 626 | 04/07/2011 | Email from D. Biderman to D. Backus, et al. re: HTTP Live Streaming Overview - final draft candidate | APPLE113834-APPLE113842 | Pantos, Biderman, Borogove, Backus, May, Malackowski, Polish |
| 627 | 04/19/2011 | Tom Simonite. App Stores Make Billions, but Competition Is Growing. MIT Technology Review http://www.technologyreview.com/article/423743/app-stores-make-billions-but-competition-is-growing/ | NA | Malackowski |
| 628 | 04/28/2011 | Letter from N. Shani to Google, et al. re: Google's Android "HTTP Live Streaming Application" | EMB001313-EMB001314 | Carmel, Shani, Ginzberg, Edwards |
| 629 | 04/28/2011 | What is Adaptive Streaming? http://www.streaminglearningcenter.com/Articles/Editorial/What-Is-.../What-is-Adaptive-Streaming-75195.aspx | NA | Malackowski |
| 630 | 04/29/2011 | Mobile Connected Device Report | APPLE272834-APPLE272978 | Malackowski |
| 631 | 05/02/2011 | License Agreement Between Apple Inc. and Advanced Video Technologies LLC | APPLE002545-APPLE002553 | Malackowski |
| 632 | 05/05/2011 | Email from N. Appel to O. Krevel, et al. re: iTunes Festival Test Streams | APPLE131790 | Pantos |
| 633 | 06/00/2011 | 3GPP TS 26.244 v10.1.0 3rd Generation Partnership Project; Technical Specification Group Services and System Aspects; Transparent end-to-end Packed-switched Streaming Service (PSS); 3GPP file format (3GP) (Release 10) | EMB012649-EMB012705 | Malackowski |
| 634 | 06/00/2011 | Keith Nissen. In-Depth Analysis Media Giants Compete for Multiscreen Digital Content Dominance. In-Stat | APPLE272656-APPLE272699 | Malackowski |
| 635 | 06/01/2011-06/30/2013 | Apple Inc. US Net Sales in Units by Month - Lion and Mountain Lion - Launch to Date From 6/1/11 to 6/30/13 | APPLE273822 | Buckley, Malackowski |
| 636 | 06/22/2011 | Email from J. Inzerillo to R. Pantos, et al. re: Emmy clarification | APPLE161028-APPLE161030 | Inzerillo, Malackowski, Pantos, Polish |
| 637 | 07/00/2011 | Amy Cravens. Mobile Video on Tablets and Smartphones: IP Delivery Creates a New Battleground for Pay-TV Providers. In-Stat | APPLE272740-APPLE272798 | Malackowski |
| 638 | 07/06/2011 | Nielsen Newswire. Play Before Work Games Most Popular Mobile App Category In US http://www.nielsen.com/us/en/newswire/2011/games-most-popular-mobile-app-category.html | NA | Malackowski |
| 639 | 07/13/2011 | Ashok Lalwani. Engineering Product Design: Universal Streaming: RTPM to HLS - Version 1.1 | AKAM000285-AKAM000303 | Knox, Polish |
| 640 | 07/13/2011 | Ashok Lalwani. Engineering Product Design: Universal Streaming:RTMP to HLS, Version 1.1 (*with handwritten notes*) | AKAM000285-AKAM000303 | Knox, Polish |
| 641 | 07/20/2011 | Apple Developers. Now Available - Volume Purchasing for Business | EMB005002-EMB005019 | Malackowski |
| 642 | 07/20/2011 | Apple Press Info. Mac OS X Lion Available Today From the Mac App Store http://www.apple.com/pr/library/2011/07/20Mac-OS-X-Lion-Available-Today-From-the-Max-App-Store.html | NA | Malackowski |

| DTX EXHIBIT NUMBER | DATE | DOCUMENT | BATES | SPONSORING WITNESS |
|---|---|---|---|---|
| 643 | 07/29/2011 | David Goldman. Apple's iPod dilemma. CNN Money http://money.cnn.com/2011/07/29/technology/apple_ipod_sales/index.htm | NA | Malackowski |
| 644 | 08/03/2011 | TN2224 - Best Practices for Creating and Deploying HTTP Live Streaming Media for the iPhone and iPad | EMB010634-EMB010642 | Malackowski, Polish, Pantos, Biderman, May |
| 645 | 08/07/2011 | Chandra Steele. History of the Tablet. PC Mag http://www.pcmag.com/slideshow/story/285757/history-of-the-tablet/ | NA | Malackowski |
| 646 | 08/12/2011 | Email from D. Backus to B. May, et al. re: Agenda and Punch List for today's meeting | APPLE265112-APPLE265114 | Backus, May |
| 647 | 08/16/2011 | Emblaze Ltd.'s Statement about IPR related to draft-pantos-http-live-streaming-06 | EMB002142-EMB002144 | Ginzberg, Shani, Carmel, Edwards |
| 648 | 08/23/2011 | Letter from N. Shani to Adobe Systems, Inc.et al. re: Adobe support of HTTP Live Streaming in its Flash Media Server and Flash Media Live Encoder | EMB001306-EMB001307 | Shani, Gal |
| 649 | 09/06/2011 | Apple CDN Assessment Research & Model Review | APPLE271706-APPLE271730 | Malackowski |
| 650 | 09/15/2011 | Jared Moya. How to Watch NFL Games on the iPhone, iPad for Free. ZeroPaid | EMB002785-EMB002787 | Malackowski |
| 651 | 09/16/2011 | U.S.P. 6,389,473 - USPTO Transaction Information | EMB000100-EMB000445 | Carmel, Orchard |
| 652 | 09/21/2011 | Email chain from D. Backus to J. Wong re: WWDC akamai data | APPLE133541 | Backus, Malackowski |
| 653 | 09/27/2011 | Apple Content Delivery Network Pricing Model | APPLE269791-APPLE270720 | Backus, Malackowski |
| 654 | 10/00/2011 | Kulabyte Internet Encoder - v3.1, Installation & Setup Guide | NA | Polish, Rabinowitz, Pantos, Biderman, May |
| 655 | 10/04/2011 | Apple Press Info. Apple Launches iPhone 4S, iOS 5 & iCloud http://www.apple.com/pr/library/2011/10/04Apple-Launches-iPhone-4S-iOS-5-iCloud.html | NA | Malackowski, Borogove, Pantos |
| 656 | 10/06/2011 | Emblaze Ltd.'s Statement about IPR related to draft-pantos-http-live-streaming-07 | EMB001308-EMB001309 | Carmel, Shani, Ginzberg, Edwards, Malackowski |
| 657 | 10/06/2011 | US Patent Application 2011/0246661 - Streaming playback and dynamic Ad insertion | EMB005488-EMB005497 | Malackowski |
| 658 | 10/06/2011 | US Patent Application 2011/0246616 - Dynamic Virtual Chunking of Streaming Media Content | EMB005602-EMB005616 | Malackowski |
| 659 | 10/06/2011 | Brad Stone. Steve Jobs: The Return, 1997-2011. Businessweek www.businessweek.com/magazine/the-return-19972011-10062011.html | NA | Malackowski |
| 660 | 10/06/2011 | Apple Content Delivery Network Pricing Model | APPLE270776-APPLE271705 | Malackowski |
| 661 | 10/11/2011 | Service Integration Agreement between NHL Interactive CyberEnterprises, LLC and Apple Inc. - #C56-1101925 | APPLE273865-APPLE273889 | Buckley, Malackowski |
| 662 | 10/12/2011 | Apple AV Foundation Programming Guide | MLBAM 01246 - MLBAM 01308 | Inzerillo, Pantos, Biderman, May, Polish |
| 663 | 10/14/2011 | Jan Ozer. What is HLS (HTTP Live Streaming?. Streaming Media Magazine | EMB006480-EMB006484 | Malackowski |
| 664 | 10/14/2011 | Jan Ozer. What is HLS (HTTP Live Streaming)? Streaming Media http://www.streamingmedia.com/Articles/Editorial/What-Is-.../What-is-HLS-%28HTTP-Live-Streaming-29-78221.aspx | NA | Malackowski |

| DTX EXHIBIT NUMBER | DATE | DOCUMENT | BATES | SPONSORING WITNESS |
|---|---|---|---|---|
| 665 | 10/24/2011 | Email chain from H. Gal to IETF Secretariat, et al. re: Posting of IPR Disclosure **wrong filing** | EMB002079-EMB002080 | Malackowski |
| 666 | 10/26/2011 | Email chain from H. Gal to A. Morris, et al. re: Posting of IPR Disclosure **wrong filing** | EMB002081-EMB002083 | Malackowski |
| 667 | 10/26/2011 | John Deutscher. Apple HTTP Live Streaming with IIS Media Services | EMB004937-EMB004951 | Malackowski |
| 668 | 11/01/2011 | Email chain from H. Gal to IETF Secretaria, et al. re: Posting of IPR Disclosure **wrong filing** | EMB002084-EMB002085 | Malackowski |
| 669 | 11/01/2011 | Email chain from A. Morris to H. Gal, et al. re: Posting of IPR Disclosure **wrong filing** | EMB002086-EMB002088 | Malackowski |
| 670 | 11/08/2011 | Aurot. HTTP Live Streaming | EMB006485-EMB006488 | Malackowski |
| 671 | 11/16/2011 | Wowza Media Systems. How to set up live streaming using an RTSP/RTP-based encoder | NA | Orchard |
| 672 | 11/22/2011 | Haivision Kulabyte Pilot Encoder Quick Start Guide | NA | Rabinowitz, Polish |
| 673 | 11/22/2011 | Jim Ozer. What is MPEG DASH? Streaming Media http://www.streamingmedia.com/Articles/ReadArticle.aspx?ArticleID=79041 | NA | Malackowski |
| 674 | 11/23/2011 | Letter from Cozen O'Conner | NA | Malackowski |
| 675 | 12/00/2011 | Akamai December 2011 Contract Negotiation - Finance Modeling | APPLE269681-APPLE269745 | Malackowski, Knox |
| 676 | 12/00/2011 | John Brown. US Table Market competition analysis | APPLE272472-APPLE272510 | Malackowski |
| 677 | 12/06/2011 | Brad McCarty. The History of the Smartphone. The Next Web http://thenextweb.com/mobile/2011/12/06/the-history-of-the-smartphone/ | NA | Malackowski |
| 678 | 12/09/2011 | Emblaze's Third Set of Requests for the Production of Documents (Exhibit 15 to Declaration of S. Barrows Opposition to Emblaze's Motion to Compel) | NA | Malackowski |
| 679 | 09/27/2012 | Nielsen Connected Devices Report - 1Q2012. Tablets on a Tear | APPLE271771-APPLE271873 | Malackowski |
| 680 | 00/00/2012 | Nielsen Connected Devices Report - 2Q2012. It's All About the Pixels | APPLE271982-APPLE272120 | Malackowski |
| 681 | 00/00/2012 | One If By Land, Two If By Sea… - Nielsen Connected Devices Report - 3Q 2012 | APPLE272121-APPLE272261 | Malackowski |
| 682 | 00/00/2012 | Apple Inc. iPhone - Billing Units - Top 50 US | APPLE273228-APPLE273229 | Buckley, Malackowski |
| 683 | 00/00/2012 | Akamai Sola Vision Product Brief - Stream Packaging for Universal Streaming | NA | Knox |
| 684 | 00/00/2012 | One If By Land, Two If By Sea… - Nielsen Connected Devices Report - 3Q 2012 | APPLE272262-APPLE272402 | Malackowski |
| 685 | 01/00/2012 | The Global Market for Connected and Smart CE Devices | APPLE272578-APPLE272655 | Malackowski |
| 686 | 01/01/2012 | Apple Addendum #03-US | AKAM000023-AKAM000029 | Malackowski |
| 687 | 01/01/2012 | Patent License Agreement between Apple, Inc. and LG Electronics | APPLE269946-APPLE269655 | Malackowski |
| 688 | 01/12/2012 | U.S. Patent No. 8,301,725 | NA | Biderman, Pantos, May, Malackowski, Polish |

| DTX EXHIBIT NUMBER | DATE | DOCUMENT | BATES | SPONSORING WITNESS |
|---|---|---|---|---|
| 689 | 01/17/2012 | U.S. Patent No. 8,099,473 B2 | APPLE183809-APPLE183848 | Biderman, Pantos, May, Malackowski, Polish |
| 690 | 01/17/2012 | U.S. Patent No. 8,099,476 B2 | APPLE183850-APPLE183887 | Biderman, Pantos, May, Malackowski, Polish |
| 691 | 02/00/2012 | Mobile Future in Focus. comScore, February 2012 | NA | Malackowski |
| 692 | 02/00/2012 | Rajagopal, Priya. Video Streaming to Mobile Devices: Technology Overview | NA | Malackowski |
| 693 | 02/08/2012 | Jim Metzendorf. Apple to stream McCartney concert live to iTunes, Apple TV. Macworld | EMB002673-EMB002680 | Malackowski |
| 694 | 03/00/2012 | Ben A. Reitzes, "Apple, Inc.: Getting Ready for More Investments in China," Barclays Capital Inc. Morning Research Summary, March 2012 | NA | Malackowski |
| 695 | 03/00/2012 | Mike Abramsky. New iPad - Inc.remental? Really? RBC Capital Markets | NA | Malackowski |
| 696 | 03/00/2012 | Michael Walkley. New iPad Extends Tablet Lead. Canaccord | NA | Malackowski |
| 697 | 03/01/2012 | Akamai HD Network - Live Stream Encoder Compatibility Testing and Qualification | AKAM000111-AKAM000134 | Knox, Polish |
| 698 | 03/06/2012 | Chris Velazco. Goodbye Android Market, Hello Google Play http://techcrunch.com/2012/03/06/goodbye-android-market-hello-google-play/ | NA | Malackowski |
| 699 | 03/07/2012 | Chris Whitmore. Lapping the Competition Again; iPad Positioned to Dominate. Deutsche Bank | NA | Malackowski |
| 700 | 03/07/2012 | Apple Brings 1080p High Definition to New Apple TV http://www.apple.com/pr/library/2012-03-07Apple-Brings-1080p-High-Definition-to-New-Apple-TV.html | NA | Malackowski |
| 701 | 03/07/2012 | Apple Press Info. Apple Launches New iPad https://www.apple.com/pr/library/2012/03/07Apple-Launches-New-iPad.html | NA | Malackowski |
| 702 | 03/07/2012 | Danielle Kurtzleben. Why the New iPad Features Don't Really Matter. US News www.usnews.com/news/articles/2012/03/07/why-the-new-ipad-features-don't-really-matter | NA | Malackowski |
| 703 | 03/27/2012 | The Masters Golf Tournament | EMB002652-EMB002654 | Malackowski |
| 704 | 04/04/2012 | Sky Sports for iPad | EMB002670-EMB002672 | Malackowski |
| 705 | 04/10/2012 | U.S. Patent No. 8,156,089 B2 | APPLE184847-184897 | Biderman, Pantos, May, Malackowski, Polish |
| 706 | 04/10/2012 | Patent License Agreement between Apple & LG Electronics | APPLE269646-APPLE269655 | Polish |
| 707 | 04/15/2012 | Patent Statement and Licensing Declaration for ITU-T/ITU-R Recommendation - ISO/IEC Deliverable | EMB001310-EMB001312 | Carmel, Shani, Ginzberg, Edwards |
| 708 | 04/18/2012 | Microsoft Announces Support for MPEG-DASH in Microsoft Media Platform | EMB006609-EMB006611 | Malackowski |
| 709 | 04/27/2012 | Shaylin Clark. Nokia Made More From iPhone Sales Than Lumia Sales | EMB002386-EMB002389 | Malackowski |

| DTX EXHIBIT NUMBER | DATE | DOCUMENT | BATES | SPONSORING WITNESS |
|---|---|---|---|---|
| 710 | 05/00/2012 | Global Consumer Tablet Market 2011 Q2 Update. Frost & Sullivan, May 2012 | NA | Malackowski |
| 711 | 05/09/2012 | Technical Note TN2288, Example Playlist Files for use with HTTP Live Streaming | NA | Biderman, Pantos, May, Polish |
| 712 | 05/11/2012 | Justin.tv. | EMB002658-EMB002660 | Malackowski |
| 713 | 05/21/2012 | CNN. CNN App for iPhone | EMB002667-EMB002669 | Malackowski |
| 714 | 05/24/2012 | ESPN. WatchESPN | EMB002664-EMB002666 | Malackowski |
| 715 | 05/29/2012 | Technical Note TN2288 Example Playlist Files for use with HTTP Live Streaming | APPLE107678-APPLE107693 | Biderman, Pantos, May, Malackowski, Polish |
| 716 | 06/01/2012 | MLB. MLB.com At Bat | EMB002661-EMB002663 | Biderman, Pantos, May, Malackowski, Polish, Inzerillo |
| 717 | 06/07/2012 | Akamai HD for iPhone and iPad Live User Guide | NFLEMBLAZE0000162 - NFLEMBLAZE0000215 | Know, Pantos, Bidermna, May, Polish |
| 718 | 06/13/2012 | Disney. WATCH Disney Channel | EMB002655-EMB002657 | Malackowski |
| 719 | 06/19/2012 | Peter Svensson. Microsoft's long and tortured history in tablets. Yahoo News http://news.yahoo.com/microsofts-long-tortured-history-tablets-070428059--finance.html | NA | Malackowski |
| 720 | 06/25/2012 | Craig Cartier. Microsoft and Mobile: The New Surface Tablet and the Nokia Partnership. Frost & Sullivan, June 25, 2012 | NA | Malackowski |
| 721 | 07/25/2012 | Apple Press Info. Mountain Lion Available Today From the Mac App Store https://www.apple.com/pr/library/2012/07/25Mountain-Lion-Available-Today-From-the-Mac-App-Store.html | NA | Malackowski |
| 722 | 07/30/2012 | Akamai HD for iPhone and iPad - Live User Guide | NA | Know, Pantos, Bidermna, May, Polish |
| 723 | 08/14/2012 | Technical Note TN2224 - Best Practices for Creating and Deploying HTTP Live Streaming Media for the iPhone and iPad | EMB002900-EMB002920 | Biderman, Pantos, May, Polish |
| 724 | 08/17/2012 | Apple - U.S. Price List | APPLE273429-APPLE273642 | Malackowski, Buckley |
| 725 | 08/30/2012 | US iPad owners consume more video content daily | APPLE272471 | Malackowski |
| 726 | 08/30/2012 | Interim Results For the Six Monds Ended 30 June 2012 | NA | Malackowski |
| 727 | 09/00/2012 | J.D. Power and Assoc. 2012 Wireless Smartphone Satisfaction Study Volume 2 - Management Report | APPLE273652-APPLE273773 | Malackowski |
| 728 | 09/01/2012 | The Economist. Biting back at Apple www.economist.com/node/21561926 | NA | Malackowski |
| 729 | 09/11/2012 | Gartner Says Free Apps Will Account for Nearly 90 Percent of Total Mobile App Store Downloads in 2012 http://www.gartner.com/newsroom/id/2153215 | NA | Malackowski |
| 730 | 09/12/2012 | Apple Introduces iPhone 5 https://www.apple.com/pr/library/2012/09/12Apple-Introduces-iPhone-5.html | NA | Malackowski |
| 731 | 09/12/2012 | Apple Introduces New iPod touch & iPod nano https://www.apple.com/pr/library/2012/09/12Apple-Introduces-New-iPod-touch-iPod-nano.html | NA | Malackowski |

| DTX EXHIBIT NUMBER | DATE | DOCUMENT | BATES | SPONSORING WITNESS |
|---|---|---|---|---|
| 732 | 09/13/2012 | Tim Bradshaw. Apple edges ahead in smartphone stakes. Financial Times | NA | Malackowski |
| 733 | 09/19/2012 | Apple MPMoviePlayerController Class Reference | MLBAM 01309 - MLBAM 01354 | Inzerillo, Pantos, Biderman, May, Polish |
| 734 | 10/12/2012 | Samsung Galaxy Tab 2 7.0 deal: get it for $169.99 ($80 off) http://www.phonearena.com/news/Samsung-Galaxy-Tab-2-7.0-deal-get-it-for-169.99-80-off_id35458 | NA | Malackowski |
| 735 | 10/23/2012 | Apple Press Info. Apple Introduces iPad mini https://www.apple.com/pr/library/2012/10/23Apple-Introduces-iPad-mini.html | NA | Malackowski |
| 736 | 10/25/2012 | Emblaze OneSource One-Stop Report | NA | Malackowski |
| 737 | 10/26/2012 | Microsoft Surface Now Available at Microsoft Retail Stores http://www.microsoft.com/en-us/news/press/2012/oct12/10-25surfaceretailpr.aspx | NA | Malackowski |
| 738 | 10/29/2012 | Email from D. Backus to P. Schiller re: Numbers for the Oct 23rd Event Streams | APPLE139723-APPLE139726 | Malackowski |
| 739 | 10/29/2012 | Brian Womack. Google Says 700,000 Applications Available for Android. Businessweek http://www.businessweek.com/news/2012-10-29/googl-says-700-000-applications-available-for-android-devices | NA | Malackowski |
| 740 | 11/26/2012 | Settlement and License Agreement between Apple Inc. and Hybrid Audio LLC | APPLE269656-APPLE269668 | Malackowski |
| 741 | 12/04/2012 | Apple Press Info. Apple Launches iTunes Store in Russia, Turkey, India, South Africa & 52 Additional Countries Today https://www.apple.com/pr/library/2012/12/04Apple-Launches-iTunes-Store-in-Russia-Turkey-India-South-Africa-52-Additional-Countries-Today.html | NA | Malackowski |
| 742 | 12/13/2012 | Safari HTML5 Audio and Video Guide | EMB003004-3075 | Malackowski |
| 743 | 12/13/2012 | Apple lists top apps of 2012 http://www.insidemobileapps.com/2012/12/13/apple-lists-top-apps-of-2012/ | NA | Malackowski |
| 744 | 12/13/2012 | Andrew Grush. Samsung Galaxy S3 versus Apple iPhone 5. Mobile Magazine http://www.mobilemag.com/2012/12/13/galaxy-s3-versus-iphone-5/ | NA | Malackowski |
| 745 | 12/18/2012 | NFL Mobile | EMB002781-EMB002783 | Malackowski |
| 746 | 00/00/2013 | Apple Inc. MacBook - Billing Units - Top 50 US | APPLE272992 | Malackowski, Buckley |
| 747 | 00/00/2013 | Apple App Store Review Guidelines | NA | Inzerillo, Pantos, Biderman, May, Polish |
| 748 | 00/00/2013 | upLynk Technology and Business Over - Q2 2013 Draft | upLynk0106-upLynk0116 | Malackowski |
| 749 | 01/22/2013 | Steve Ranger. Microsoft tablets through the ages: The good, the bad and the ugly, in pictures http://www.zdnet.com/microsoft-tablets-through-the-ages-the-good-the-bad-and-the-ugly-in-pictures_p3-7000009937/#photo | NA | Malackowski |
| 750 | 02/00/2013 | Mobile Future in Focus 2013. comScore, February 2013 | NA | Malackowski |
| 751 | 02/19/2013 | UpLynk: The Zipcar of Online Video | EMB012923-EMB012926 | Malackowski |

| DTX EXHIBIT NUMBER | DATE | DOCUMENT | BATES | SPONSORING WITNESS |
|---|---|---|---|---|
| 752 | 03/01/2013 | Letter from Apple to Emblaze re: reply to Emblaze's February 22, 2013 letter concerning Apple's objections to Emblaze's discover requests, March 1, 2013 | NA | Malackowski |
| 753 | 03/04/2013 | R. Pantos, Ed. W. May. HTTP Live Streaming, draft-pantos-http-live-streaming-10. Informational Internet-Draft | APPLE108033-APPLE108068 | Pantos, Biderman, May, Polish |
| 754 | 03/12/2013 | Adrian Pennington. MPEG-DASH: Struggling for Adoption? Streaming Media http://www.streamingmediaglobal.com/Articles/ReadArticle.aspx?ArticleID=88298 | NA | Malackowski |
| 755 | 03/21/2013 | Lauren Johnson. ABC live streaming app could face significant scaling challenges. Mobile Marketer http://www.mobilemarketer.com/cms/news/television/15002.html | NA | Malackowski |
| 756 | 04/00/2013 | Analysis of the Global Consumer Video Devices Market. Frost & Sullivan, April 2013 | NA | Malackowski |
| 757 | 04/00/2013 | Global Analysis of the Smartphones Market. Frost & Sullivan, April 2013 | NA | Malackowski |
| 758 | 04/01/2013 | Akamai HD Network - On Demand Encoding Best Practices | AKAM000135-AKAM000152 | Know, Pantos, Bidermna, May, Polish |
| 759 | 04/04/2013 | Gartner Says Worldwide PC, Tablet and Mobile Phone Combined Shipments to Reach 2.4 Billion Units in 2013 http://www.gartner.com/newsroom/id/2408515 | NA | Malackowski |
| 760 | 04/05/2013 | Exhibit 1: Apple Propsed Keyword Search Terms for All Emblaze Electronically Stored Information | NA | Carmel, Shani, Ginzberg, Edwards |
| 761 | 04/16/2013 | R. Pantos, Ed. W. May. HTTP Live Streaming, draft-pantos-http-live-streaming-11. Informational Internet-Draft | APPLE108121-APPLE108157 | Pantos, Biderman, May, Polish |
| 762 | 04/16/2013 | R. Pantos, W, May. HTTP Live Streaming draft-pantos-http-live-streaming-11. Informational Internet-Draft | EMB002930-EMB003003 | Pantos, Biderman, May, Polish |
| 763 | 04/18/2013 | Akamai Wiki. HD iPhone Live Streaming PS Body of Knowledge | AKAM000045-AKAM000055 | Knox, Pantos, Biderman, May, Polish |
| 764 | 04/30/2013 | Bret Swanson. MPEG-LA Shows Need to Rebuild IP Foundations. Forbes www.forbes.com/sites/bretswanson/2013/04/30/mpeg-la-shows-need-to-rebuild-ip-foundations/ | NA | Malackowski |
| 765 | 05/13/2013 | Troy Dreier. ABC First Network to Offer Live Linear Video Stream. Streaming Media | EMB012927-EMB012932 | Malackowski |
| 766 | 05/21/2013 | Testimony of J. Richard (Dick) Harvey, Jr. Before the U.S. Senate Permanent Subcommittee on Investigations (Exhibit A to L. Ferrari's Declaration in Reply to Opposition to Emblaze's Motion to Compel) | NA | Malackowski |
| 767 | 05/31/2013 | Rolfe Winkler. Google Looks to Motor Over Android Profits http://online.wsj.com/news/articles/SB10001424127887324682204578517383442199350.html | NA | Malackowski |

| DTX EXHIBIT NUMBER | DATE | DOCUMENT | BATES | SPONSORING WITNESS |
|---|---|---|---|---|
| 768 | 06/02/2013 | Julie Bort. The History Of The Tablet, An Idea Steve Jobs Stole And Turned Into A Game-Changer Read more: http://www.businessinsider.com/history-of-the-tablet-2013-5?op=1#ixzz2xmIxvyNQ http://www.businessinsider.com/history-of-the-tablet-2013-5?op=1 | NA | Malackowski |
| 769 | 06/05/2013 | Declaration of Naftali Shani - Document 202 | NA | Gal, Carmel, Ginzberg, Shani, Edwarsd |
| 770 | 06/05/2013 | Akamai HD Network - Akamai HD for iPhone and iPad Live User Guide | AKAM000153-AKAM000232 | Knox, Pantos, Biderman, May, Polish |
| 771 | 06/21/2013 | GEO Memorandum to Moti Dolgin cc: Shai Schiller; Anna Zakut; Hamid Cohen Re: AllCam Agreement (Exhibit A) - Proposal for Customization | EMB003487-EMB003493 | Malackowski, Ginzberg, Carmel, Shani, Edwards |
| 772 | 06/21/2013 | Letter from M. Weiss to J. Trindade re: Agent Letter of Intent | EMB003725-EMB003727 | Malackowski |
| 773 | 06/21/2013 | Syllabus for qualification of Support Representatives - Level1 | EMB003748-EMB003751 | Malackowski |
| 774 | 06/21/2013 | www.webradio.com Launch Plan | EMB003929-EMB003941 | Malackowski, Ginzberg, Carmel, Shani, Edwards |
| 775 | 06/21/2013 | Memo from M. Weiss, et al. to Shai Schiller, et al. re: Summary of Action Items from Sun Microsystems meeting | EMB004197-EMB004199 | Malackowski, Ginzberg, Carmel, Shani, Edwards |
| 776 | 06/21/2013 | WebRadio.com - Commercial Technical Status | EMB004204-EMB004209 | Malackowski, Ginzberg, Carmel, Shani, Edwards |
| 777 | 06/21/2013 | WebRadio.com - Non-Commercial Technical Status | EMB004210-EMB004219 | Malackowski, Ginzberg, Carmel, Shani, Edwards |
| 778 | 06/21/2013 | Emblaze Intranet Video (EIV) Services Proposal | EMB004341-EMB004348 | Malackowski, Ginzberg, Carmel, Shani, Edwards |
| 779 | 06/21/2013 | Memo from GEO to M. Dolgin, et al. re: AllCam Agreement (Exhibit A) - Proposal for customization | EMB004357-4363 | Malackowski, Ginzberg, Carmel, Shani, Edwards |
| 780 | 06/21/2013 | WebRadio.com Commercial Technical Status | EMB004549-EMB004554 | Malackowski, Ginzberg, Carmel, Shani, Edwards |
| 781 | 06/21/2013 | WebRadio.com Non-Commercial Technical Status | EMB004555-EMB004564 | Malackowski, Ginzberg, Carmel, Shani, Edwards |
| 782 | 06/25/2013 | Emblaze I2.01 Trial Platform - Technical Introduction Customer Support Training Team Presentation | EMB005647-EMB005695 | Malackowski, Ginzberg, Carmel, Shani, Edwards |
| 783 | 06/25/2013 | Emblaze I2.01 Overview Customer Support Department | EMB010810-EMB010891 | Malackowski, Ginzberg, Carmel, Shani, Edwards |
| 784 | 06/28/2013 | Richard Karpinski. Report Information from ProQuest - Streaming Gets Easier With GEO | NA | Malackowski |
| 785 | 07/10/2013 | Press Release. Lenovo Overtakes HP as the Top PC Vendor While U.S. Shipments Stabilize in the Second Quarter of 2013, According to IDC http://www.idc.com/getdoc.jsp?containerId=prUS24213513 | NA | Malackowski |
| 786 | 07/15/2013 | Patent Assignment Abstract of Title | NA | Gal, Carmel, Ginzberg, Shani, Edwards |
| 787 | 07/31/2013 | Scott Martin. Google Play apps pass Apple's App Store. USA Today www.usatoday.com/story/tech/2013/07/31/google-play-downloads-pass-apples-app-store/2602945/ | NA | Malackowski |

| DTX EXHIBIT NUMBER | DATE | DOCUMENT | BATES | SPONSORING WITNESS |
|---|---|---|---|---|
| 788 | 08/02/2013 | Encoder Qualification v2 - Akamai Wiki | AKAM000102-AKAM000111 | Knox, Pantos, Biderman, May, Polish |
| 789 | 08/05/2013 | Press Release - Tablet Shipments Slow in the Second Quarter As Vendors Look To Capitalize on a Strong Second Half of 2013, According to IDC http://www.idc.com/getdoc.jsp?containerId=prUS24253413 | NA | Malackowski |
| 790 | 08/06/2013 | Who's Winning the U.S. Smartphone Market? http://www.nielsen.com/us/en/newswire/2013/whos-winning-the-u-s-smartphone-market.html | NA | Malackowski |
| 791 | 08/07/2013 | Nick Shchetko. Apple loses lead in tablet market. USA Today http://www.usatoday.com/story/tech/2013/08/07/apple-lead-tablet-market/2628275/ | NA | Malackowski |
| 792 | 08/21/2013 | Email from B. Wenzel (Haivision) to D. Rabinowitz (Haivision) re: A couple of questions related to Emblaze v. Apple | NA | Pantos, Biderman, May, Polish |
| 793 | 09/00/2013 | Tiuri van Agten. Games: King of the mobile eco-system. | NA | Malackowski |
| 794 | 09/03/2013 | Rolfe Winkler. Microsoft and Nokia Send a Weak Signal http://online.wsj.com/news/articles/SB10001424127887324202304579053091425311938.html | NA | Malackowski |
| 795 | 09/10/2013 | Apple Press Info. Apple Announces iPhone 5s—The Most Forward-Thinking Smartphone in the World https://www.apple.com/pr/library/2013/09/10Apple-Announces-iPhone-5s-The-Most-Forward-Thinking-Smartphone-in-the-World.html | NA | Malackowski, Pantos, Biderman, Borogove, Backus, May |
| 796 | 09/10/2013 | Apple Press Info. Apple Introduces iPhone 5c—The Most Colorful iPhone Yet https://www.apple.com/pr/library/2013/09/10Apple-Announces-iPhone-5c-The-Most-Colorful-iPhone-Yet.html | NA | Malackowski, Pantos, Biderman, Borogove, Backus, May |
| 797 | 02/13/2012 | Economic Analysis: Apple Reports High Rate But Saves Billions on Taxes (Ex. B to Ferrari Decl. in Reply to Opp. To Emblaze Motion to Compel) | NA | Malackowski |
| 798 | 10/14/2013 | R. Pantos, Ed. W. May. HTTP Live Streaming drat-pantos-http-live-streaming-12. Informational Internet-Draft | NA | Pantos, Biderman, Borogove, Backus, May |
| 799 | 10/15/2013 | U.S. Patent No. 8,560,642 | NA | Pantos, Biderman, Borogove, Backus, May |
| 800 | 10/23/2013 | Apple Press Info. Apple Announces iPad Air—Dramatically Thinner, Lighter & More Powerful iPad http://www.apple.com/pr/library/2013/10/23Apple-Announces-iPad-Air-Dramatically-Thinner-Lighter-More-Powerful-iPad.html | NA | Malackowski, Pantos, Biderman, Borogove, Backus, May |
| 801 | 10/23/2013 | Apple Press Info. OS X Mavericks Available Today Free from the Mac App Store http://www.apple.com/pr/library/2013/10/23OS-X-Mavericks-Available-Today-Free-from-the-Mac-App-Store.html | NA | Malackowski, Pantos, Biderman, Borogove, Backus, May |

| DTX EXHIBIT NUMBER | DATE | DOCUMENT | BATES | SPONSORING WITNESS |
|---|---|---|---|---|
| 802 | 10/29/2013 | Walter Mossberg. Speed and Power Packed Into a Thin iPad Air. Wall Street Journal http://online.wsj.com/news/articles/SB10001424052702303471004579165672708986000?mod=ITP_personaljournal_0 | NA | Malackowski |
| 803 | 10/31/2013 | Darryl Taft. eWEEK at 30 How Microsoft Won the 1990s Office Suite Wars www.eweek.com/print/enterprise-apps/eweek-at-30-how-microsoft-won-the-1990s-office-suite-wars-2.html | NA | Malackowski |
| 804 | 11/06/2013 | K. Badenhausen. Apple Dominates List Of The World's Most Valuable Brands. Forbes www.forbes.com/sites/kurtbadenhausen/2013/11/06/apple-dominates-list-of-the-worlds-most-valuable-brands/ | NA | Malackowski |
| 805 | 11/12/2013 | iPad mini with Retina Display Available Starting Today http://www.apple.com/pr/library/2013/11/12iPad-mini-with-Retina-Display-Available-Starting-Today.html | NA | Malackowski |
| 806 | 12/04/2013 | Piper Jeffray - Thoughts On iPhone For 2014; Expect 5% Upside From China Mobile | NA | Malackowski |
| 807 | 12/20/2013 | Nathaniel Polish CV  (Exhibit 1 to Dr. Polish Rebuttal Expert Report) | NA | Polish |
| 808 | 12/20/2013 | Materials Considered (Exhibit 2 to Dr. Polish Rebuttal Expert Report) | NA | Polish |
| 809 | 12/20/2013 | Summary of Testing Results (Exhibit 3 to Dr. Polish Rebuttal Expert Report) | NA | Polish |
| 810 | 12/20/2013 | Video test results of various latency tests (Exhibit 4 to Dr. Polish Rebuttal Report) | NA | Polish |
| 811 | 12/20/2013 | Code Review (Exhibit 5 to Dr. Polish Rebuttal Expert Report) | NA | Polish |
| 812 | 12/20/2013 | MLB Non-Infringement Chart (Exhibit 6 to Dr. Polish Rebuttal Expert Report) | NA | Polish |
| 813 | 12/20/2013 | MLB No Inducement Chart (Exhibit 7 to Dr. Polish Rebuttal Expert Report) | NA | Polish |
| 814 | 12/20/2013 | NFL Non-Infringement Chart (Exhibit 8 to Dr. Polish Rebuttal Expert Report) | NA | Polish |
| 815 | 12/20/2013 | NFL No Inducement Chart (Exhibit 9 to Dr. Polish Rebuttal Expert Report) | NA | Polish |
| 816 | 12/20/2013 | London Keynote Non-Infringement Chart (Exhibit 10 to Dr. Polish Rebuttal Expert Report) | NA | Polish |
| 817 | 12/20/2013 | London Keynote No Inducement Chart (Exhibit 11 to Dr. Polish Rebuttal Expert Report) | NA | Polish |
| 818 | 12/20/2013 | ABC-CBS-PGA Non-Infringement Chart (Exhibit 12 to Dr. Polish Rebuttal Expert Report) | NA | Polish |
| 819 | 12/20/2013 | Akamai Non-Infringement Chart (Exhibit 13 to Dr. Polish Rebuttal Expert | NA | Polish |
| 820 | 12/20/2013 | ABC-CBS No Inducement Chart (Exhibit 14 to Dr. Polish Rebuttal Expert Report) | NA | Polish |

| DTX EXHIBIT NUMBER | DATE | DOCUMENT | BATES | SPONSORING WITNESS |
|---|---|---|---|---|
| 821 | 12/20/2013 | ESPN Non-Infringement Chart (Exhibit 15 to Dr. Polish Rebuttal Expert | NA | Polish |
| 822 | 12/20/2013 | ESPN No Inducement Chart (Exhibit 16 to Dr. Polish Rebuttal Expert Report) | NA | Polish |
| 823 | 08/05/2012 | Chris Woodford. Streaming media www.explainthatstuff.com/streamingmedia.html | NA | Malackowski |
| 824 | 01/28/2014 | U.S. Patent No. 8,639,832 | NA | Pantos, Biderman, Borogove, Backus, May |
| 825 | 09/26/2013 | Getting Started with In-App Purchase on iOS and OS X Version 3.1 https://developer.apple.com/in-app-purchase/In-App-Purchase-Guidelines.pdf | NA | Pantos, Biderman, Borogove, Backus, May |
| 826 | 02/11/2014 | U.S. Patent No. 8,650,192 | NA | Pantos, Biderman, Borogove, Backus, May |
| 827 | 03/00/2014 | Realtime Web Analytics With No Sampling - Operating System Market Share www.netmarketshare.com/operating-system-market-share.aspx?qprid=10&qpcustomd=0 | NA | Malackowski |
| 828 | NA | Malackowski Exhibit 5.6 - Calculation of Apple's Total Worldwide Device Unit Sales, 2004-2013 | NA | Malackowski |
| 829 | NA | Akamai Facts & Figures http://www.akamai.com/html/about/facts_figures.html | NA | Polish, Knox |
| 830 | NA | Apple Appendix A - Akamai Delivery, Storage, and Streaming Services Apple Appendix B - Akamai Advanced Services and Modules and Exhibits A - Akamai Acceptable Use Policy Exhibit B - Data Security Exhibit C - Global Traffic Management Services Exhibit D - Additional EdgeScape Terms (Apple Appendices and Exhibits to Addendum 3) | AKAM000030-AKAM000044 | Knox, Polish, Malackowski |
| 831 | NA | Article ID 6215: Use Qualified Media Encoders for HD Live Streaming to ensure a successful live streaming event | AKAM000099-AKAM000101 | Knox, Polish |
| 832 | NA | Spreadsheet "Contract ID" | AKAM000235-AKAM000284 | Knox, Polish |
| 833 | NA | HD iPhone 2.1 | AKAM000326-AKAM000331 | Knox, Polish |
| 834 | NA | Akamai HD Network - Akamai HD for iPhone and iPad - Live Encoding Guidelines - White Paper | AKAM000332-AKAM000348 | Knox, Polish |
| 835 | NA | 3GPP Adaptive HTTP Streaming - Proposal to MPEG HTTP Streaming | APPLE004507-APPLE004567 | Pantos, Biderman, Borogove, Backus, May |
| 836 | NA | Graphics & Media State of the Union Session 000 | APPLE009911-APPLE009951 | Malackowski, Pantos, Biderman, Borogove, Backus, May |
| 837 | NA | HTTP Live Streaming Introduction Session 313 | APPLE010034-APPLE010078 | Pantos, Biderman, Borogove, Backus, May |
| 838 | NA | Table: Apple Inc. - Mac OS X Number of Downloads | APPLE0208744 | Buckley, Pantos, Biderman, Borogove |

| DTX EXHIBIT NUMBER | DATE | DOCUMENT | BATES | SPONSORING WITNESS |
|---|---|---|---|---|
| 839 | NA | Cost difference of about 1/3 between RTSP and HTTP | APPLE040552-APPLE040553 | Pantos, Biderman, Borogove, Backus, May |
| 840 | NA | Near-Real-Time Streaming Over HTTP | APPLE040556-APPLE040567 | Pantos, Biderman, Borogove, Backus, May |
| 841 | NA | Near-Real-Time Streaming | APPLE040627-APPLE040639 | Pantos, Biderman, Borogove, Backus, May |
| 842 | NA | Slides "HTTP Live Streaming" | APPLE042723-APPLE042749 | Pantos, Biderman, Borogove, Backus, May |
| 843 | NA | To do List | APPLE042910-APPLE042922 | Pantos, Biderman, Borogove, Backus, May |
| 844 | NA | What settings are recommended for a typical HTTP stream, with alternates, using the media segmenter from Apple? | APPLE072748 | Malackowski, Pantos, Biderman, Borogove, Backus, May |
| 845 | NA | StreamingLoadTool for Akamai Testing (D. Backus) 6.0.3, built on Feb 17, 2009 | APPLE083218 | Malackowski, Pantos, Biderman, Borogove, Backus, May |
| 846 | NA | Technical Note TN2235 Media Stream Validator Tool Results Explained | APPLE092673-APPLE092678 | Pantos, Biderman, Borogove, Backus, May |
| 847 | NA | iPhone Summary (US Only) - Q3FY09 - Q1FY13 | APPLE104443 | Buckley, Pantos, Biderman, Borogove |
| 848 | NA | Apple Inc. - Q3FY09 - Q1FY13 iPhone Summary (US only) | APPLE104443-APPLE104447 | Malackowski, Pantos, Biderman, Borogove, Backus, May |
| 849 | NA | Apple Inc./Emblaze - U.S. Sales - Aug '09 - Q1FY13 | APPLE104444 | Buckley, Pantos, Biderman, Borogove |
| 850 | NA | Apple Inc./Emblaze - U.S. Sales - Jun '09-Q1FY13 | APPLE104445 | Buckley, Pantos, Biderman, Borogove |
| 851 | NA | Sum of DOWNLOAD_Count | APPLE104446 | Buckley, Pantos, Biderman, Borogove |
| 852 | NA | Apple Inc./Emblaze - U.S. Sales - Jun '09-Q1FY13 | APPLE104447 | Buckley, Pantos, Biderman, Borogove |
| 853 | NA | Apple Inc. - iTunes (for Windows) downloads - version 10.1 or greater<br>iTunes (for Mac) downloads - version 10.1.2 or greater | APPLE191114-APPLE191117 | Malackowski, Pantos, Biderman, Borogove, Backus, May |
| 854 | NA | Made for iPod License | APPLE208665-APPLE208667 | Malackowski, Buckley |
| 855 | NA | Draft Patent Purchase Agreement between VocalTec Communications Ltd. And Masinolli Fund Limited Liability Company | APPLE208718-APPLE208736 | Malackowski, Shani |
| 856 | NA | Apple Inc./Emblaze - U.S. Sales - Jun '09-Q3FY13 | APPLE208740 | Buckley, Pantos, Biderman, Borogove |
| 857 | NA | iPhone Summary - Q3FY09 - Q3FY2013 | APPLE208741 | Buckley, Pantos, Biderman, Borogove |
| 858 | NA | Table: Apple Inc. - iTunes Number of Downloads | APPLE208742 | Buckley, Pantos, Biderman, Borogove |
| 859 | NA | Apple Inc./Emblaze - U.S. Sales - Aug '09 - Q3FY13 | APPLE208743 | Buckley, Pantos, Biderman, Borogove |
| 860 | NA | Apple Inc./Emblaze - U.S. Sales - Jun '09-Q3FY13 | APPLE208745 | Buckley, Pantos, Biderman, Borogove |
| 861 | NA | Table: Apple Inc. - Safari Number of Downloads | APPLE208746 | Buckley, Pantos, Biderman, Borogove |
| 862 | NA | Apple Inc. US Sales - Apple TV 2nd and 3rd Generations | APPLE208747 | Buckley, Pantos, Biderman, Borogove |
| 863 | NA | Subtitle<br>There are many differing standard;<br>binary, XML, text ;<br>is converging around webVTT format;<br>http://dev/w3.org/html5/webvtt/ | APPLE209520-APPLE209544 | Malackowski, Pantos, Biderman, Borogove, Backus, May |
| 864 | NA | Contract spreadsheet | APPLE225947-APPLE225975 | Malackowski, Pantos, Biderman, Borogove, Backus, May |

| DTX EXHIBIT NUMBER | DATE | DOCUMENT | BATES | SPONSORING WITNESS |
|---|---|---|---|---|
| 865 | NA | CDN Excel Document - Apple | APPLE269746-APPLE269766 | Buckley, Pantos, Biderman, Borogove |
| 866 | NA | Business Tablet Ownership | APPLE271754-APPLE271770 | Malackowski |
| 867 | NA | Tablet, Smartphones, and Devices Outlook - Prepared by Todd Day (Frost & Sullivan) | APPLE272511-APPLE272546 | Malackowski |
| 868 | NA | B. Moult and J. Holz. Outside the Box: The Evolution of TV | APPLE272804-APPLE272833 | Malackowski |
| 869 | NA | Apple Inc. Apple TV  - Billing Units - Top 50 - US | APPLE273000-APPLE273001 | Buckley, Pantos, Biderman, Borogove, Malackowski |
| 870 | NA | Table: U.S. Sales Org - Dsitribtn Channel 01 - Base Price | APPLE273411-APPLE273426 | Buckley, Pantos, Biderman, Borogove, Malackowski |
| 871 | NA | Apple Inc. - iPhone Pricing_WC | APPLE273427-APPLE273428 | Buckley, Pantos, Biderman, Borogove, Malackowski |
| 872 | NA | App and IAP Units, Billings, Royalties, Apple Proceeds US Storefront date range: Launch to 6/30/13 | APPLE273643 | Buckley, Pantos, Biderman, Borogove, Malackowski |
| 873 | NA | Database queries re apps that may use HLS functionality | APPLE273644 | Buckley, Pantos, Biderman, Borogove, Malackowski |
| 874 | NA | Native Excel file "Adam ID" | APPLE273645 | Buckley, Pantos, Biderman, Borogove, Malackowski |
| 875 | NA | Private Eyes Export for Query: sdkSelectors:seekToDate: OR sdkSelectors:setTextStyleRules | APPLE273645 | Buckley, Pantos, Biderman, Borogove, Malackowski |
| 876 | NA | Native Excel file "Adam ID" | APPLE273646 | Buckley, Pantos, Biderman, Borogove, Malackowski |
| 877 | NA | Database queries re apps that may use HLS functionality | APPLE273646 | Buckley, Pantos, Biderman, Borogove, Malackowski |
| 878 | NA | Database queries re apps that may use HLS functionality | APPLE273647 | Buckley, Pantos, Biderman, Borogove, Malackowski |
| 879 | NA | Native Excel file "Adam ID" | APPLE273648 | Buckley, Pantos, Biderman, Borogove, Malackowski |
| 880 | NA | Database queries re apps that may use HLS functionality | APPLE273648 | Buckley, Pantos, Biderman, Borogove, Malackowski |
| 881 | NA | Database queries re searching rejection codes by the app review team | APPLE273649 | Buckley, Pantos, Biderman, Borogove, Malackowski |
| 882 | NA | Native Excel file "Company Names and ID's" | APPLE273650 | Buckley, Pantos, Biderman, Borogove, Malackowski |
| 883 | NA | Excel spreadsheet printout | APPLE273650 | Buckley, Pantos, Biderman, Borogove, Malackowski |
| 884 | NA | Apple Inc. ATV InApp Units and Billings - US Store - Launch to June 30, 2013 | APPLE273651 | Buckley, Pantos, Biderman, Borogove, Malackowski |
| 885 | NA | Apple Inc. ATV InApp Units and Billings - US Store - Launch to June 30, 2013 | APPLE273651 | Buckley, Pantos, Biderman, Borogove, Malackowski |
| 886 | NA | Table: HTTP Live Streaming Tools, by Month 5/1/09-8/1/13 | APPLE273812 | Buckley, Pantos, Biderman, Borogove, Malackowski |
| 887 | NA | Apple, Inc. WW Units & Revenue Forecast - Q1FY08 thru Q3FY13 | APPLE273813 | Buckley, Pantos, Biderman, Borogove, Malackowski |

| DTX EXHIBIT NUMBER | DATE | DOCUMENT | BATES | SPONSORING WITNESS |
|---|---|---|---|---|
| 888 | NA | Apple Inc. iAd Revenue by Adam ID, fiscal month - US Only | APPLE273814 | Buckley, Pantos, Biderman, Borogove, Malackowski |
| 889 | NA | Apple Inc. 2nd, 3rd Gen. - WW Sales_ATV 2nd, 3rd Gen | APPLE273815 | Buckley, Pantos, Biderman, Borogove, Malackowski |
| 890 | NA | iPhone Summary - Q3FY2009-Q3FY2013 | APPLE273816 | Buckley, Pantos, Biderman, Borogove, Malackowski |
| 891 | NA | Apple Inc. WW Sales_IPOD Touch, IPAD - Jun'09 to Q3 FY13 | APPLE273817 | Buckley, Pantos, Biderman, Borogove, Malackowski |
| 892 | NA | Apple Inc. WW Sales, MACS - Aug'09 to Q3FY13 | APPLE273818 | Buckley, Pantos, Biderman, Borogove, Malackowski |
| 893 | NA | Apple Inc. WW Sales_Quicktime - Jun'09 to Q3'13 | APPLE273819 | Buckley, Pantos, Biderman, Borogove, Malackowski |
| 894 | NA | Apple Inc. iPhones upgraded from pre 3.0 iOS version to 3.0 or higher - US Only | APPLE273820 | Buckley, Pantos, Biderman, Borogove, Malackowski |
| 895 | NA | Apple Inc. iPod touch iOS Software Upgrades - US Only Through June 30, 2013; Apple web page printout, "Purchasing iOS 3.1 Software Update for iPod touch (1st Generation)" | APPLE273821; APPLE273890-APPLE273891 | Buckley, Pantos, Biderman, Borogove, Malackowski |
| 896 | NA | Apple Inc. US Sales MAC OS 10.6 and Higher - Q4 FY09 - Q3FY13 | APPLE273823 | Buckley, Pantos, Biderman, Borogove, Malackowski |
| 897 | NA | Apple Inc. Apple TV Bounty | APPLE273892 | Buckley, Pantos, Biderman, Borogove, Malackowski |
| 898 | NA | Picture of GEO booth | BE0011-BE0012 | Malackowski, Shani, Edwards, Carmel, Ginzberg |
| 899 | NA | Emblaze document. Attention Microsoft FrontPage and Adobe Pagemill Users! | BE0059-BE0069 | Malackowski, Shani, Edwards, Carmel, Ginzberg |
| 900 | NA | Get ready for the next generation of Web sites using multimedia | BE0070-BE0071 | Malackowski, Shani, Edwards, Carmel, Ginzberg |
| 901 | NA | Geo Publishing mailer. Now create the fastest-loading Web graphics ever. | BE0072-BE0082 | Malackowski, Shani, Edwards, Carmel, Ginzberg |
| 902 | NA | Wake up your Web site! | BE0083-BE0103 | Malackowski, Shani, Edwards, Carmel, Ginzberg |
| 903 | NA | Emblaze document.  Be Part of the Most Important Web Authoring Tool Launch Ever. | BE0104-BE0105 | Malackowski, Shani, Edwards, Carmel, Ginzberg |
| 904 | NA | Geo Publishing mailer. Breakthrough! Now add Streaming Video and Streaming Audio to your Web Site - without plug-ins! | BE0106-BE0118 | Malackowski, Shani, Edwards, Carmel, Ginzberg |
| 905 | NA | Emblaze Web Charger User's Guide | BE0119-BE0346 | Malackowski, Shani, Edwards, Carmel, Ginzberg |
| 906 | NA | GEO Emblaze product information | BE0157-BE0168 | Malackowski, Shani, Edwards, Carmel, Ginzberg |
| 907 | NA | Geo Publishing Inc. Fact Sheet | BE0231 | Malackowski, Shani, Edwards, Carmel, Ginzberg |
| 908 | NA | Emblaze document. Get ready for the next generation of Web sites - using multimedia | BE0239-BE0244 | Malackowski, Shani, Edwards, Carmel, Ginzberg |

| DTX EXHIBIT NUMBER | DATE | DOCUMENT | BATES | SPONSORING WITNESS |
|---|---|---|---|---|
| 909 | NA | Emblaze.Video. Add Streaming Video to Your Website Without Plug-Ins or Special Server Software | BE0268-BE0319 | Malackowski, Shani, Edwards, Carmel, Ginzberg |
| 910 | NA | Mary Bellis. The History of MP₃. About.com | BRG000001-BRG000002 | |
| 911 | NA | MP₃ Playing Everywhere Royalty Rates - Electronic Music Distribution / Broadcasting / Streaming | BRG000003-BRG000004 | |
| 912 | NA | MP₃ Playing Everywhere Royalty Rates - PC Software Applications | BRG000005-BRG000006 | |
| 913 | NA | MPEGLA Summary of AVC/H.264 License Terms | BRG000007-BRG000010 | |
| 914 | NA | MPEG-4 Visual Patent Portfolio License Briefing | BRG000011-BRG000021 | |
| 915 | NA | AMR License Agreement | NA | Pantos, Biderman, Borogove, Backus, May |
| 916 | NA | Apple source code regarding the operability of HLS | NA | Polish, Pantos, Biderman, Borogove, Backus, May |
| 917 | NA | Wireshark captures relating to the streams discussed and analyzed by Dr. Madisetti and the additional streams discussed and referenced in Polish Report. | NA | Polish |
| 918 | NA | Web Guide 100 Top Radio Sites | EMB000024 | Malackowski, Shani, Edwards, Carmel, Ginzberg |
| 919 | NA | Patent Assignment Abstract of Title Patent 6,389,473 | EMB000446-EMB000447 | Malackowski, Shani, Edwards, Carmel, Ginzberg |
| 920 | 1/3/2000 | US 6,389,473 Assignment History | EMB000448-EMB000465 | Malackowski, Shani, Edwards, Carmel, Ginzberg |
| 921 | NA | Streeaming media makes business sense - Improve corporate communications by deploying RealSystems G2 or Windows Media across the enterprise | EMB000643-EMB000645 | Malackowski, Shani, Edwards, Carmel, Ginzberg |
| 922 | 5/28/2002 | US Patent 6,397,230 - Patent Assignment Abstract of Title | EMB001315 | Malackowski, Shani, Edwards, Carmel, Ginzberg |
| 923 | 11/24/1998 | US Patent 5,841,432 - Patent Assignment Abstract of Title | EMB001601-EMB001602 | Malackowski, Shani, Edwards, Carmel, Ginzberg |
| 924 | NA | Shai Schiller. GEO Interactive Corporate Presentation | EMB001962-EMB001985 | Malackowski, Shani, Edwards, Carmel, Ginzberg |
| 925 | NA | Akamai HD for iPhone | EMB002089-EMB002090 | Malackowski, Shani, Edwards, Carmel, Ginzberg |
| 926 | NA | Foreign document | EMB002494-EMB002497 | Malackowski, Shani, Edwards, Carmel, Ginzberg |
| 927 | NA | Page 15761 from foreign book | EMB002504 | Malackowski, Shani, Edwards, Carmel, Ginzberg |
| 928 | NA | Fragmented MPEG-4 Technology Overview | EMB002510-EMB002516 | Malackowski, Shani, Edwards, Carmel, Ginzberg |
| 929 | NA | Kunwadee Sripanidkulchai, et al. An Analysis of Live Streaming Workloads on the Internet. Carnegie Mellon University | EMB002524-EMB002537 | Malackowski, Shani, Edwards, Carmel, Ginzberg |
| 930 | NA | Christian Timmerer, et al. HTTP Streaming of MPEG Media | EMB002598-EMB002601 | Malackowski, Shani, Edwards, Carmel, Ginzberg |

| DTX EXHIBIT NUMBER | DATE | DOCUMENT | BATES | SPONSORING WITNESS |
|---|---|---|---|---|
| 931 | NA | Curtis Franklin, Jr. The New Streaming Media Economy Why Performance Matters | EMB002643-EMB002651 | Malackowski, Shani, Edwards, Carmel, Ginzberg |
| 932 | NA | Building the Knowledge Economy Issues, Applications, Case Studies | EMB002738-EMB002762 | Malackowski, Shani, Edwards, Carmel, Ginzberg |
| 933 | NA | PR Newswire. Emblaze Systems' Adi Plaut Chosen to Chair Packet Switched Streaming Activity Group of the International Multimedia Telecommunications Consortium | EMB002768-EMB002769 | Malackowski, Shani, Edwards, Carmel, Ginzberg |
| 934 | 5/2/2001 | Foreign document | EMB002776-EMB002780 | Malackowski, Shani, Edwards, Carmel, Ginzberg |
| 935 | NA | NFL - No One Will Know The Game Better Than You (screenshot) | EMB002784 | Malackowski, Shani, Edwards, Carmel, Ginzberg |
| 936 | NA | Emblaze - The Multimedia Interoperability Challenge | EMB002790-EMB002792 | Malackowski, Shani, Edwards, Carmel, Ginzberg |
| 937 | NA | The Emblaze Internet Technology Breakthrough - Streaming Web Multimedia Without Plug-Ins or Server Softwar | EMB002793-EMB002799 | Malackowski, Shani, Edwards, Carmel, Ginzberg |
| 938 | NA | Emblaze.Audio - End User Software License Agreement | EMB002800-EMB002801 | Malackowski, Shani, Edwards, Carmel, Ginzberg |
| 939 | 2/6/2002 | Foreign document | EMB002810 | Malackowski, Shani, Edwards, Carmel, Ginzberg |
| 940 | NA | Handwritten notes | EMB002812 | Malackowski, Shani, Edwards, Carmel, Ginzberg |
| 941 | 2/3/2000 | Foreign document | EMB002813-EMB002816 | Malackowski, Shani, Edwards, Carmel, Ginzberg |
| 942 | 2/8/1999 | Foreign document | EMB002817 | Malackowski, Shani, Edwards, Carmel, Ginzberg |
| 943 | NA | GEO Interactive Media Group Ltd. Annual Report & Accounts 1997 | EMB002818-EMB002895 | Malackowski, Shani, Edwards, Carmel, Ginzberg |
| 944 | NA | PR Newswire. Emblaze Systems' Adi Plaut Chosen to Chair Packet Switched Streaming Activity Group of the International Multimedia Telecommunications Consortium | EMB002921-EMB002922 | Malackowski, Shani, Edwards, Carmel, Ginzberg |
| 945 | NA | See how far QuickTime technology can go | EMB003076 | Malackowski, Shani, Edwards, Carmel, Ginzberg |
| 946 | NA | Compressor 4 - Advanced encoding, Simplified | EMB003077-EMB003079 | Malackowski, Shani, Edwards, Carmel, Ginzberg |
| 947 | NA | Emblaze.Audio User's Guide. Geo Publishing Inc. | EMB003274-EMB003288 | Malackowski, Shani, Edwards, Carmel, Ginzberg |
| 948 | NA | Quick Reference - The Emblaze Web Charger interface gives you easy access to all commands and features | EMB003289-EMB003324 | Malackowski, Shani, Edwards, Carmel, Ginzberg |
| 949 | NA | Quick Reference - The Emblaze HotSpots interface gives you easy access to all commands and features | EMB003325-EMB003368 | Malackowski, Shani, Edwards, Carmel, Ginzberg |
| 950 | NA | WebRadio.com Summary | EMB003445 | Malackowski, Shani, Edwards, Carmel, Ginzberg |
| 951 | NA | WebRadio.com - 50 Words | EMB003470 | Malackowski, Shani, Edwards, Carmel, Ginzberg |

| DTX EXHIBIT NUMBER | DATE | DOCUMENT | BATES | SPONSORING WITNESS |
|---|---|---|---|---|
| 952 | NA | Marie O'Reilly - Radio Station Status spreadsheet | EMB003471 | Malackowski, Shani, Edwards, Carmel, Ginzberg |
| 953 | NA | Spreadsheet of names, email addresses, phone numbers, and company names | EMB003482-EMB003486 | Malackowski, Shani, Edwards, Carmel, Ginzberg |
| 954 | NA | AudioPro / Audio Live Feed Sales Plan | EMB003494-EMB003502 | Malackowski, Shani, Edwards, Carmel, Ginzberg |
| 955 | NA | To All Early Beta Testers of GEO's Emblaze Audio Live Feed | EMB003503-EMB003504 | Malackowski, Shani, Edwards, Carmel, Ginzberg |
| 956 | NA | GEO Publishing, Inc. WebRadio™ Commercial Webcasting Service Agreement | EMB003542-EMB003544 | Malackowski, Shani, Edwards, Carmel, Ginzberg |
| 957 | NA | WebRadio.com Broadcast Services | EMB003546 | Malackowski, Shani, Edwards, Carmel, Ginzberg |
| 958 | NA | WebRadio Calendar of Milestones and Meetings | EMB003547-EMB003548 | Malackowski, Shani, Edwards, Carmel, Ginzberg |
| 959 | NA | WebRadio.com. Radio Station Check List for Installation of the WebRadio.com Encoding Station | EMB003572 | Malackowski, Shani, Edwards, Carmel, Ginzberg |
| 960 | NA | WebRadio.com. Radio Station Check List for Installation of the WebRadio.com Encoding Station | EMB003573-EMB003574 | Malackowski, Shani, Edwards, Carmel, Ginzberg |
| 961 | NA | Marie O'Reilly. WebRadio.com™ A GEO Interactive Company | EMB003575-EMB003604 | Malackowski, Shani, Edwards, Carmel, Ginzberg |
| 962 | NA | WebRadio.com Fact Sheet | EMB003652 | Malackowski, Shani, Edwards, Carmel, Ginzberg |
| 963 | NA | WebRadio.com FAQ's | EMB003653-EMB003655 | Malackowski, Shani, Edwards, Carmel, Ginzberg |
| 964 | NA | WebRadio.com Bi-Weekly Status Report for the dates of Jan. 25 - Feb. 5 | EMB003669-EMB003677 | Malackowski, Shani, Edwards, Carmel, Ginzberg |
| 965 | NA | WebRadio Contacts Requiring Follow-Up | EMB003678-EMB003681 | Malackowski, Shani, Edwards, Carmel, Ginzberg |
| 966 | NA | SandPiper Customer Information | EMB003682-EMB003683 | Malackowski, Shani, Edwards, Carmel, Ginzberg |
| 967 | NA | Marketing Break-Down for WebRadio™ and GTEInternetworking | EMB003745-EMB003747 | Malackowski, Shani, Edwards, Carmel, Ginzberg |
| 968 | NA | Business Summary Emblaze Webcaster Network & Services | EMB003756-EMB003781 | Malackowski, Shani, Edwards, Carmel, Ginzberg |
| 969 | NA | Emblaze Webcaster Network & Servies - The Market For Providing Internet Broadcasting Services and the Establishment of an Aggregator Site | EMB003782-EMB003868 | Malackowski, Shani, Edwards, Carmel, Ginzberg |
| 970 | NA | WebRadio.com™ A Strategic Overview for Business Investment | EMB003872-EMB003915 | Malackowski, Shani, Edwards, Carmel, Ginzberg |
| 971 | NA | Integrated Webcaster Server Solution Strategy (IWSS) & Operation of a Destination Web Site (WebRadio.com) | EMB003916-EMB003921 | Malackowski, Shani, Edwards, Carmel, Ginzberg |
| 972 | 10/28/1998 | S. Willis memo to Webradio.com team members re: Meeting recap KLON 88.1 FM (Cal State Long Beach) | EMB003923-EMB003924 | Malackowski, Shani, Edwards, Carmel, Ginzberg |

| DTX EXHIBIT NUMBER | DATE | DOCUMENT | BATES | SPONSORING WITNESS |
|---|---|---|---|---|
| 973 | NA | Labels | EMB003926-EMB003927 | Malackowski, Shani, Edwards, Carmel, Ginzberg |
| 974 | 7/30/1998 | C/Net. MTV European Music Video Awards | EMB003955-EMB003959 | Malackowski, Shani, Edwards, Carmel, Ginzberg |
| 975 | NA | WebRadio.com Fact Sheet | EMB003970-EMB003971 | Malackowski, Shani, Edwards, Carmel, Ginzberg |
| 976 | NA | Strategy #1 - Push Marketing | EMB003974-EMB003981 | Malackowski, Shani, Edwards, Carmel, Ginzberg |
| 977 | NA | WebRadio.com™ Presentation | EMB003982-EMB003991 | Malackowski, Shani, Edwards, Carmel, Ginzberg |
| 978 | NA | WebRadio.com™ A Strategic Overview for Business Investment | EMB003992-EMB004018 | Malackowski, Shani, Edwards, Carmel, Ginzberg |
| 979 | NA | Notes for WebRadio.Com Meeting Parameters for Success: # of users and length of time on site | EMB004066-EMB004067 | Malackowski, Shani, Edwards, Carmel, Ginzberg |
| 980 | NA | WebRadio.com Overview | EMB004070 | Malackowski, Shani, Edwards, Carmel, Ginzberg |
| 981 | NA | Pending Matters spreadsheet | EMB004071-EMB004072 | Malackowski, Shani, Edwards, Carmel, Ginzberg |
| 982 | NA | WebRadio.com Rolling Thunder Pre-Launch Market Awareness Campaign | EMB004073 | Malackowski, Shani, Edwards, Carmel, Ginzberg |
| 983 | NA | GEO AV Business Strategy (12 Month Business Plan August 1998-July 1999) | EMB004077-EMB004078 | Malackowski, Shani, Edwards, Carmel, Ginzberg |
| 984 | NA | PSIWeb Multimedia Hosting Services | EMB004086-EMB004087 | Malackowski, Shani, Edwards, Carmel, Ginzberg |
| 985 | NA | WebRadio.com™ Presentation | EMB004088-EMB004111 | Malackowski, Shani, Edwards, Carmel, Ginzberg |
| 986 | NA | WebRadio.com™ National Agent and International Reseller Training Seminar | EMB004112-EMB004140 | Malackowski, Shani, Edwards, Carmel, Ginzberg |
| 987 | NA | WebRadio.com - Rich Media Direct Advertising - AVMail™ | EMB004155 | Malackowski, Shani, Edwards, Carmel, Ginzberg |
| 988 | NA | WebRadio.com Bi-Weekly Status Report for the dates of January 11-22 | EMB004161-EMB004162 | Malackowski, Shani, Edwards, Carmel, Ginzberg |
| 989 | NA | WebRadio.com Sales Satus spreadsheet | EMB004163-EMB004165 | Malackowski, Shani, Edwards, Carmel, Ginzberg |
| 990 | NA | WebRadio.com Sales Satus spreadsheet | EMB004166-EMB004174 | Malackowski, Shani, Edwards, Carmel, Ginzberg |
| 991 | NA | WebRadio Affiliate Relations Status Summary | EMB004175-EMB004176 | Malackowski, Shani, Edwards, Carmel, Ginzberg |
| 992 | NA | WebRadio.com Technical Facts Behind WebRadio.com | EMB004220 | Malackowski, Shani, Edwards, Carmel, Ginzberg |
| 993 | NA | WebRadio.com Technical Facts Behind webradio.com | EMB004221 | Malackowski, Shani, Edwards, Carmel, Ginzberg |
| 994 | NA | WebRadio 101 - How to Configure Emblaze Audio Live Feed (ALF) | EMB004262-EMB004267 | Malackowski, Shani, Edwards, Carmel, Ginzberg |

| DTX EXHIBIT NUMBER | DATE | DOCUMENT | BATES | SPONSORING WITNESS |
|---|---|---|---|---|
| 995 | NA | WebRadio.com - The Pull Strategy Cerating the Demand | EMB004270-EMB004273 | Malackowski, Shani, Edwards, Carmel, Ginzberg |
| 996 | NA | WebRadio Headed Paper | EMB004277 | Malackowski, Shani, Edwards, Carmel, Ginzberg |
| 997 | NA | WebRadio.com Key Messaging | EMB004285-EMB004288 | Malackowski, Shani, Edwards, Carmel, Ginzberg |
| 998 | NA | WebRadio.com Open up your television programming to the world | EMB004302 | Malackowski, Shani, Edwards, Carmel, Ginzberg |
| 999 | NA | GEO Interactive Inc. WebRadio™ Broadcasting Services Agreement template | EMB004303-EMB004305 | Malackowski, Shani, Edwards, Carmel, Ginzberg |
| 1000 | NA | WebRadio.com Confidential Proposal Briefing | EMB004333-EMB004337 | Malackowski, Shani, Edwards, Carmel, Ginzberg |
| 1001 | NA | Memo from Howard to Duncan re: pricing | EMB004353 | Malackowski, Shani, Edwards, Carmel, Ginzberg |
| 1002 | NA | WebRadio.com Summary | EMB004354 | Malackowski, Shani, Edwards, Carmel, Ginzberg |
| 1003 | NA | WebRadio.com 50 Words | EMB004355 | Malackowski, Shani, Edwards, Carmel, Ginzberg |
| 1004 | NA | WebRadio.com Sales Status | EMB004356 | Malackowski, Shani, Edwards, Carmel, Ginzberg |
| 1005 | NA | WebRadio Calendar of Milestones and Meetings | EMB004364-4365 | Malackowski, Shani, Edwards, Carmel, Ginzberg |
| 1006 | NA | WebRadio.com Fact Sheet | EMB004366 | Malackowski, Shani, Edwards, Carmel, Ginzberg |
| 1007 | NA | WebRadio.com FAQ's | EMB004367-EMB004369 | Malackowski, Shani, Edwards, Carmel, Ginzberg |
| 1008 | NA | WebRadio Contacts Requiring Follow-Up | EMB004370-EMB004373 | Malackowski, Shani, Edwards, Carmel, Ginzberg |
| 1009 | NA | Business Summary Emblaze Webcaster Network & Services | EMB004374-EMB004399 | Malackowski, Shani, Edwards, Carmel, Ginzberg |
| 1010 | NA | Emblaze Webcaster Neetwork & Services - The Market for Providing Internet Broadcasting Services and the Establishment of an Aggregator Site | EMB004400-EMB004486 | Malackowski, Shani, Edwards, Carmel, Ginzberg |
| 1011 | NA | WebRadio.com™ A Strategic Overview for Business Investment | EMB004487-EMB004514 | Malackowski, Shani, Edwards, Carmel, Ginzberg |
| 1012 | NA | Integrated Webcaster Server Solution Strategy (IWSS) & Operation of a Destination Web Site (WebRadio.com) | EMB004515-EMB004520 | Malackowski, Shani, Edwards, Carmel, Ginzberg |
| 1013 | NA | WebRadio.com Overview Data Sheet | EMB004523 | Malackowski, Shani, Edwards, Carmel, Ginzberg |
| 1014 | NA | WebRadio.com Press Release Calendar | EMB004524-EMB004528 | Malackowski, Shani, Edwards, Carmel, Ginzberg |
| 1015 | NA | WebRadio.com Sales Status | EMB004533-EMB004535 | Malackowski, Shani, Edwards, Carmel, Ginzberg |

| DTX EXHIBIT NUMBER | DATE | DOCUMENT | BATES | SPONSORING WITNESS |
|---|---|---|---|---|
| 1016 | NA | WebRadio.com Sales Status | EMB004536-EMB004544 | Malackowski, Shani, Edwards, Carmel, Ginzberg |
| 1017 | NA | www.WebRadio.com™ Key Messaging | EMB004569-EMB004574 | Malackowski, Shani, Edwards, Carmel, Ginzberg |
| 1018 | NA | WebRadio.com - Open up your television programming to the world | EMB004575 | Malackowski, Shani, Edwards, Carmel, Ginzberg |
| 1019 | NA | WebRadio.com Confidential Proposal Briefing | EMB004576-EMB004580 | Malackowski, Shani, Edwards, Carmel, Ginzberg |
| 1020 | NA | WebRadio.com Sales Status | EMB004589 | Malackowski, Shani, Edwards, Carmel, Ginzberg |
| 1021 | NA | WebRadio Calendar of Milestones and Meetings | EMB004590-EMB004591 | Malackowski, Shani, Edwards, Carmel, Ginzberg |
| 1022 | NA | WebRadio Contacts Requiring Follow-Up | EMB004592-EMB004595 | Malackowski, Shani, Edwards, Carmel, Ginzberg |
| 1023 | NA | WebRadio.com Sales Status | EMB004596-EMB004598 | Malackowski, Shani, Edwards, Carmel, Ginzberg |
| 1024 | NA | WebRadio.com Sales Status | EMB004599-EMB004607 | Malackowski, Shani, Edwards, Carmel, Ginzberg |
| 1025 | NA | WebRadio.com Commercial Technical Status | EMB004608-EMB004613 | Malackowski, Shani, Edwards, Carmel, Ginzberg |
| 1026 | NA | WebRadio.com Non-Commercial Technical Status | EMB004614-EMB004623 | Malackowski, Shani, Edwards, Carmel, Ginzberg |
| 1027 | NA | WebRadio.com Commercial Radio Update | EMB004624-EMB004629 | Malackowski, Shani, Edwards, Carmel, Ginzberg |
| 1028 | NA | WebRadio.com Non-Commercial Contracts | EMB004630-EMB004637 | Malackowski, Shani, Edwards, Carmel, Ginzberg |
| 1029 | NA | WebRadio.com Commercial Radio Update | EMB004638-EMB004643 | Malackowski, Shani, Edwards, Carmel, Ginzberg |
| 1030 | NA | WebRadio.com Non-Commercial Contracts | EMB004644-EMB004651 | Malackowski, Shani, Edwards, Carmel, Ginzberg |
| 1031 | NA | WebRadio.com Commercial Radio Update | EMB004652-EMB004657 | Malackowski, Shani, Edwards, Carmel, Ginzberg |
| 1032 | NA | WebRadio.com Non-Commercial Contracts | EMB004658-EMB004665 | Malackowski, Shani, Edwards, Carmel, Ginzberg |
| 1033 | NA | VideoPro Q&A | EMB004666-EMB004678 | Malackowski, Shani, Edwards, Carmel, Ginzberg |
| 1034 | NA | WebRadio Organizational Chart | EMB004705 | Malackowski, Shani, Edwards, Carmel, Ginzberg |
| 1035 | NA | Chris Foresman. Adobe throws in towel, adopts HTTP Live Streaming for iOS | EMB004706-EMB004710 | Malackowski, Shani, Edwards, Carmel, Ginzberg |
| 1036 | NA | Standards Based Way To Delivery Video To The iPhone & iPad | EMB004715-EMB004717 | Malackowski, Shani, Edwards, Carmel, Ginzberg |
| 1037 | NA | Akamai HD for iPhone & iPad | EMB004718-EMB004720 | Malackowski, Shani, Edwards, Carmel, Ginzberg |

| DTX EXHIBIT NUMBER | DATE | DOCUMENT | BATES | SPONSORING WITNESS |
|---|---|---|---|---|
| 1038 | NA | Akamai HTTP Streaming for iPhone | EMB004721-EMB004722 | Malackowski, Shani, Edwards, Carmel, Ginzberg |
| 1039 | NA | Akamai  iPhone Showcase - Akamai HTTP Streaming for iPhone | EMB004723-EMB004724 | Malackowski, Shani, Edwards, Carmel, Ginzberg |
| 1040 | NA | GEO Interactive Media Group Project Name: AudioLive Producer Ver. 2 | EMB004733-EMB004767 | Malackowski, Shani, Edwards, Carmel, Ginzberg, Ayal |
| 1041 | NA | App Rejected for not using HTTP Live Streaming Protocol | EMB004806-EMB004810 | Malackowski, Shani, Edwards, Carmel, Ginzberg |
| 1042 | NA | Apple requiring the HTTP live stream protocol for iPhone apps (touchmyiphone.com) | EMB004983-EMB004984 | Malackowski, Shani, Edwards, Carmel, Ginzberg |
| 1043 | NA | Apple on 'Delivering Video to Your iPhone App' (foreign document) | EMB005041-EMB005042 | Malackowski, Shani, Edwards, Carmel, Ginzberg |
| 1044 | NA | WebRadio.com Rich Media Direct Advertising - AV Mail | EMB005137 | Malackowski, Shani, Edwards, Carmel, Ginzberg |
| 1045 | NA | WebRadio.com Broadcast Services | EMB005175 | Malackowski, Shani, Edwards, Carmel, Ginzberg |
| 1046 | NA | Aggregator Business Model | EMB005182-EMB005184 | Malackowski, Shani, Edwards, Carmel, Ginzberg |
| 1047 | NA | CBS Radio Presented by WebRaio.com™ | EMB005185-EMB005211 | Malackowski, Shani, Edwards, Carmel, Ginzberg |
| 1048 | NA | CBS Radio. A Strategic Internet Initiative For Infinity Broadcasting. Presented by WebRadio.com | EMB005212-EMB005247 | Malackowski, Shani, Edwards, Carmel, Ginzberg |
| 1049 | NA | CBS Radio. A Strategic Internet Initiative For Infinity Broadcasting. Presented by WebRadio.com | EMB005248-EMB005280 | Malackowski, Shani, Edwards, Carmel, Ginzberg |
| 1050 | NA | Burnt CD control table | EMB005281-EMB005307 | Malackowski, Shani, Edwards, Carmel, Ginzberg |
| 1051 | NA | WebRadio.com. Radio Station Check List for Installation of the WebRadio.com Encoding Station | EMB005308-EMB005348 | Malackowski, Shani, Edwards, Carmel, Ginzberg |
| 1052 | NA | WebRadio.com Service Overview | EMB005349-EMB005353 | Malackowski, Shani, Edwards, Carmel, Ginzberg |
| 1053 | NA | WebRadio Default Channels | EMB005354 | Malackowski, Shani, Edwards, Carmel, Ginzberg |
| 1054 | NA | Emblaze document. Chapter 1. In this chapter: Introduction; Features of Emblaze AudioPro; What AudioPro is not; What is Emblaze technology?; What is Audio? Installing this program; Getting an overview | EMB005355-EMB005374 | Malackowski, Shani, Edwards, Carmel, Ginzberg |
| 1055 | NA | Emblaze I3 Platform Technical Introduction for Administrators Customer Support Department | EMB005375-EMB005434 | Malackowski, Shani, Edwards, Carmel, Ginzberg |
| 1056 | NA | WebRadio.com. A Strategic Internet Initiative For Clear Channel | EMB005435-EMB005473 | Malackowski, Shani, Edwards, Carmel, Ginzberg |

| DTX EXHIBIT NUMBER | DATE | DOCUMENT | BATES | SPONSORING WITNESS |
|---|---|---|---|---|
| 1057 | NA | GEO Interactive Media Group Ltd. Software Test Description Project Name: Zeus Ver. 0, File Rev. 17. Owner: Ronit Levi | EMB005474-EMB005476 | Malackowski, Shani, Edwards, Carmel, Ginzberg |
| 1058 | NA | Emblaze Systems "Agenda" - Emblaze I2.01 Trial Platform Technical Introduction for Administrators Customer Support Department | EMB005696-EMB005774 | Malackowski, Shani, Edwards, Carmel, Ginzberg |
| 1059 | NA | Emblaze I3 Platform - Technical Introduction for Administrators Customer Support | EMB005775-EMB005850 | Malackowski, Shani, Edwards, Carmel, Ginzberg |
| 1060 | NA | Emblaze I3 Platform - Technical Introduction for Administrators Customer Support Department | EMB005851-EMB005925 | Malackowski, Shani, Edwards, Carmel, Ginzberg |
| 1061 | NA | Emblaze I3 Platform - Technical Introduction for Administrators Customer Support Department | EMB005926-EMB005991 | Malackowski, Shani, Edwards, Carmel, Ginzberg |
| 1062 | NA | Emblaze 1 v.2 Trial Platform Overview Customer Support Department | EMB006025-EMB006115 | Malackowski, Shani, Edwards, Carmel, Ginzberg |
| 1063 | NA | Emblaze 1 v.2 Trial Platform Overview Customer Support Department | EMB006116-EMB006236 | Malackowski, Shani, Edwards, Carmel, Ginzberg |
| 1064 | NA | Emblaze 1 v.2 Trial Platform Overview Customer Support Department | EMB006237-EMB006357 | Malackowski, Shani, Edwards, Carmel, Ginzberg |
| 1065 | NA | GEOINTERACTIVE Project Summary | EMB006475-EMB006477 | Malackowski, Shani, Edwards, Carmel, Ginzberg |
| 1066 | NA | WebRadio Organizational Chart | EMB006478 | Malackowski, Shani, Edwards, Carmel, Ginzberg |
| 1067 | NA | HTTP Streaming Architecture | EMB006489-EMB006506 | Malackowski, Shani, Edwards, Carmel, Ginzberg |
| 1068 | NA | HTTP Live Streaming | EMB006507 | Malackowski, Shani, Edwards, Carmel, Ginzberg |
| 1069 | NA | Sanity of I2.01 (and EBN) - before release to QC tests | EMB006540-EMB006541 | Malackowski, Shani, Edwards, Carmel, Ginzberg |
| 1070 | NA | Sanity of 12.02 - Before Release to QC Tests | EMB006542-EMB006544 | Malackowski, Shani, Edwards, Carmel, Ginzberg |
| 1071 | NA | HTTP Live Streaming Overview | EMB006554 | Malackowski, Shani, Edwards, Carmel, Ginzberg |
| 1072 | NA | Stack Overflow. Apple policy for http live streaming apps | EMB006555-EMB006557 | Malackowski, Shani, Edwards, Carmel, Ginzberg |
| 1073 | NA | HTTP Live Streaming | EMB006597-EMB006606 | Malackowski, Shani, Edwards, Carmel, Ginzberg |
| 1074 | NA | Motorola offers a version of Apple HLS streaming for tablets, phones (foreign article) | EMB006612-EMB006613 | Malackowski, Shani, Edwards, Carmel, Ginzberg |
| 1075 | NA | Emblaze I v.2 Trial Platform Overview Customer Support Department | EMB006622-EMB006712 | Malackowski, Shani, Edwards, Carmel, Ginzberg |
| 1076 | NA | GEO Interactive Media Group Ltd. Project Name: Zeus, Ver. 1.0, File Rev. 24. Owner: Ronit Levi | EMB006713-EMB006716 | Malackowski, Shani, Edwards, Carmel, Ginzberg |
| 1077 | NA | WebRadio.com Partnership Opportunities | EMB006717-EMB006737 | Malackowski, Shani, Edwards, Carmel, Ginzberg |

| DTX EXHIBIT NUMBER | DATE | DOCUMENT | BATES | SPONSORING WITNESS |
|---|---|---|---|---|
| 1078 | NA | WebRadio.com Pilot Program Implementation Time Line | EMB006738 | Malackowski, Shani, Edwards, Carmel, Ginzberg |
| 1079 | NA | WebRadio.com Station Webcasting Pilot Program and Extended Services | EMB006739-EMB006748 | Malackowski, Shani, Edwards, Carmel, Ginzberg |
| 1080 | NA | GEO Summary of Players Features | EMB006749-EMB006751 | Malackowski, Shani, Edwards, Carmel, Ginzberg |
| 1081 | NA | WebRadio.com Q&A's | EMB006765-EMB006767 | Malackowski, Shani, Edwards, Carmel, Ginzberg |
| 1082 | NA | Formats / Genres / Listener Preferences | EMB006768 | Malackowski, Shani, Edwards, Carmel, Ginzberg |
| 1083 | NA | GEO Interactive Media Group Ltd. Software Test Description Project Name: Zeus Ver. 0, File Rev. 19. Owners: Ronit L. & Oswaldo B. | EMB006769-EMB006773 | Malackowski, Shani, Edwards, Carmel, Ginzberg |
| 1084 | NA | GEO Interactive Media Group Ltd Software Test Description | EMB006774-EMB006777 | Malackowski, Shani, Edwards, Carmel, Ginzberg |
| 1085 | NA | Emblaze Systems Company Brochure | EMB006923-EMB006930 | Malackowski, Shani, Edwards, Carmel, Ginzberg |
| 1086 | NA | WebRadio.com Q&A's | EMB007766-EMB007768 | Malackowski, Shani, Edwards, Carmel, Ginzberg |
| 1087 | NA | Emblaze Attachment 3. Technical Requirements Specification | EMB007769-EMB007998 | Malackowski, Shani, Edwards, Carmel, Ginzberg |
| 1088 | NA | Emblaze I3 Platform Technical Introduction for Administrators Customer Support Department | EMB008125-EMB008200 | Malackowski, Shani, Edwards, Carmel, Ginzberg |
| 1089 | NA | Burnt CD control table | EMB008201-EMB008230 | Malackowski, Shani, Edwards, Carmel, Ginzberg |
| 1090 | NA | Emblaze I v.2 Trial Platform Overview Customer Support Department | EMB008231-EMB008351 | Malackowski, Shani, Edwards, Carmel, Ginzberg |
| 1091 | NA | GEO Interactive Media Group Ltd. Software Test Description Project Name: Zeus, Ver.0, File Rev. 22. Owner: Ronit Levi | EMB008352-EMB008354 | Malackowski, Shani, Edwards, Carmel, Ginzberg |
| 1092 | NA | Table Control For Backup CD's and Burn CD's in the QA | EMB008355-EMB008377 | Malackowski, Shani, Edwards, Carmel, Ginzberg |
| 1093 | NA | Burnt CD control table | EMB008378-EMB008404 | Malackowski, Shani, Edwards, Carmel, Ginzberg |
| 1094 | NA | Emblaze I3 Platform Technical Introduction for Administrators Customer Support Department | EMB008408-EMB008473 | Malackowski, Shani, Edwards, Carmel, Ginzberg |
| 1095 | NA | GEO Interactive Media Group Ltd. Software Test Description Project Name: Zeus, Ver. 0, File Rev. 22. Owner Ronit Levi | EMB008474-EMB008476 | Malackowski, Shani, Edwards, Carmel, Ginzberg |
| 1096 | NA | Sanity of I2.02 - before release to QC tests | EMB008477-EMB008479 | Malackowski, Shani, Edwards, Carmel, Ginzberg |
| 1097 | NA | GEO Interactive Media Group Ltd. Software Test Description Project Name: Zeus, Ver. 0, File Rev. 19. Owners: Ronit L. & Oswaldo B. | EMB008483-EMB008489 | Malackowski, Shani, Edwards, Carmel, Ginzberg |
| 1098 | NA | Emblaze I2.01 Trial Platform Technical Introduction for Administrators Customer Support Department | EMB008490-EMB008568 | Malackowski, Shani, Edwards, Carmel, Ginzberg |

| DTX EXHIBIT NUMBER | DATE | DOCUMENT | BATES | SPONSORING WITNESS |
|---|---|---|---|---|
| 1099 | NA | Emblaze I3 Platform Technical Introduction for Administrators Customer Support Department | EMB008569-EMB008628 | Malackowski, Shani, Edwards, Carmel, Ginzberg |
| 1100 | NA | Burnt CD control table | EMB008708-EMB008745 | Malackowski, Shani, Edwards, Carmel, Ginzberg |
| 1101 | NA | GEO memorandum to: D. Ginzberg, et al. re: Audio Live for WebRadio - Special Release | EMB008746-EMB008747 | Malackowski, Shani, Edwards, Carmel, Ginzberg |
| 1102 | NA | Burnt CD control table | EMB008748-EMB008777 | Malackowski, Shani, Edwards, Carmel, Ginzberg |
| 1103 | NA | Emblaze I3 Platform Technical Introduction for Administrators Customer Support Department | EMB008781-EMB008856 | Malackowski, Shani, Edwards, Carmel, Ginzberg |
| 1104 | NA | VideoPro - Dear SE if you have new Q&A or you want to update exisiting one, this is the place | EMB008857-EMB008869 | Malackowski, Shani, Edwards, Carmel, Ginzberg |
| 1105 | NA | GEO Interactive Media Group Ltd. Software Test Description Project Name: Zeus, Ver. 0, File Rev. 10. Owners: Ronit L. & Oswaldo B. | EMB008870-EMB008876 | Malackowski, Shani, Edwards, Carmel, Ginzberg |
| 1106 | NA | GEO Interactive Media Group Ltd. Software Test Description Project Name: Zeus, Ver. 1.0, File Rev. 24. Owner: Ronit Levi | EMB008877-EMB008880 | Malackowski, Shani, Edwards, Carmel, Ginzberg |
| 1107 | NA | Sanity of I2.02 - before release to QC tests | EMB008881-EMB008883 | Malackowski, Shani, Edwards, Carmel, Ginzberg |
| 1108 | NA | GEO Interactive Media Group Ltd. Project Name: Zeus, Ver. 1.0, File Rev. 36. Owner: Ronit Levi | EMB008886-EMB008890 | Malackowski, Shani, Edwards, Carmel, Ginzberg |
| 1109 | NA | Burnt CD control table | EMB008891-EMB008928 | Malackowski, Shani, Edwards, Carmel, Ginzberg |
| 1110 | NA | Emblaze I v.2 Trial Platform Overview Customer Support Department | EMB008935-EMB009025 | Malackowski, Shani, Edwards, Carmel, Ginzberg |
| 1111 | NA | Burnt CD control table | EMB009040-EMB009069 | Malackowski, Shani, Edwards, Carmel, Ginzberg |
| 1112 | NA | GEO Interactive Media Group Ltd. Project Plan Project Name: WebRadio, Ver. 2, File Rev. 74. Owner: Ilan Hagai | EMB009070-EMB009088 | Malackowski, Shani, Edwards, Carmel, Ginzberg |
| 1113 | NA | GEO Interactive Media Group Ltd. Software Test Description Project Name: Zeus, Ver. 1.0, File Rev. 24. Owner: Ronit Levi | EMB009089-EMB009092 | Malackowski, Shani, Edwards, Carmel, Ginzberg |
| 1114 | NA | GEO Interactive Media Group Ltd. Project Plan Project Name: AudioLive Producer, Ver. 2, File Rev. 12. Owner: Edan Ayal | EMB009093-EMB009099 | Malackowski, Shani, Edwards, Carmel, Ginzberg |
| 1115 | NA | GEO Interactive Media Group Ltd. Software Test Description Project Name: Zeus, Ver. 0, File Rev. 17. Owner: Ronit Levi | EMB009111-EMB009113 | Malackowski, Shani, Edwards, Carmel, Ginzberg |
| 1116 | NA | GEO Interactive Media Group Ltd. Project Name: Zeus, Ver. 1.0, File Rev. 33. Owner: Ronit Levi | EMB009114-EMB009118 | Malackowski, Shani, Edwards, Carmel, Ginzberg |
| 1117 | NA | GEO Interactive Media Group Ltd. Software Test Description Project Name: Zeus, Ver. 0, File Rev. 96. Owners: Ronit L. & Oswaldo B. | EMB009119-EMB009125 | Malackowski, Shani, Edwards, Carmel, Ginzberg |
| 1118 | NA | Sanity of I2.02 - before release to QC tests | EMB009126-EMB009128 | Malackowski, Shani, Edwards, Carmel, Ginzberg |

| DTX EXHIBIT NUMBER | DATE | DOCUMENT | BATES | SPONSORING WITNESS |
|---|---|---|---|---|
| 1119 | NA | GEO Interactive Media Group Ltd. Software Test Description Project Name: Zeus, Ver. 0, File Rev. 96. Owners: Ronit L. & Oswaldo B. | EMB009129-EMB009135 | Malackowski, Shani, Edwards, Carmel, Ginzberg |
| 1120 | NA | Emblaze Systems "Agenda". Emblaze I2.01 Trial Platform Technical Introduction for Administrators Customer Support Department | EMB009136-EMB009214 | Malackowski, Shani, Edwards, Carmel, Ginzberg |
| 1121 | NA | GEO Interactive Media Group Ltd. Window layout Document template Project Name: WebRadio (WRD100), Ver. 1.0, File Rev. 12. Owner: Ifah Barak | EMB009215-EMB009230 | Malackowski, Shani, Edwards, Carmel, Ginzberg |
| 1122 | NA | GEO Interactive Media Group Ltd. Project Name: Zeus, Ver. 1.0, File Rev. 36. Owner: Ronit Levi | EMB009231-EMB009235 | Malackowski, Shani, Edwards, Carmel, Ginzberg |
| 1123 | NA | GEO Interactive Media Group Ltd. Quality Plan Project Name: WebRadio, Ver. 2, File Rev. 21. Owner: Ilan Hagai | EMB009237-EMB009244 | Malackowski, Shani, Edwards, Carmel, Ginzberg |
| 1124 | NA | Burnt CD control table | EMB009245-EMB009274 | Malackowski, Shani, Edwards, Carmel, Ginzberg |
| 1125 | NA | Burnt CD control table | EMB009275-EMB009304 | Malackowski, Shani, Edwards, Carmel, Ginzberg |
| 1126 | NA | Sanity of I2.02 - before release to QC tests | EMB009305-EMB009307 | Malackowski, Shani, Edwards, Carmel, Ginzberg |
| 1127 | NA | GEO Interactive Media Group Ltd. Software Test Description Project Name: Zeus, Ver. 0, File Rev. 17. Owner: Ronit Levi | EMB009310-EMB009312 | Malackowski, Shani, Edwards, Carmel, Ginzberg |
| 1128 | NA | GEO Interactive Media Group Ltd. Project Name: Zeus, Ver. 1.0, File Rev. 25. Owner: Ronit Levi | EMB009313-EMB009316 | Malackowski, Shani, Edwards, Carmel, Ginzberg |
| 1129 | NA | WebRadio.com Radio Station Check List | EMB009317-EMB009318 | Malackowski, Shani, Edwards, Carmel, Ginzberg |
| 1130 | NA | GEO The Plan: Technical and Economic Solutions | EMB009329-EMB009338 | Malackowski, Shani, Edwards, Carmel, Ginzberg |
| 1131 | NA | Technical Specification for a Multimedia Content Delivery Service (MCDS) Platform v.1.0 | EMB009404-EMB009653 | Malackowski, Shani, Edwards, Carmel, Ginzberg |
| 1132 | NA | Emblaze I3 Platform Technical Introduction for Administrators for Telstra Customer Support Department | EMB009654-EMB009733 | Malackowski, Shani, Edwards, Carmel, Ginzberg |
| 1133 | NA | Terms & Definitions | EMB009734-EMB009777 | Malackowski, Shani, Edwards, Carmel, Ginzberg |
| 1134 | NA | Emblaze I3 Platform Technical Introduction for Administrators Customer Support Department | EMB009778-EMB009838 | Malackowski, Shani, Edwards, Carmel, Ginzberg |
| 1135 | NA | Emblaze I3 Platform Technical Introduction for Administrators Customer Support Department | EMB009839-EMB009899 | Malackowski, Shani, Edwards, Carmel, Ginzberg |
| 1136 | NA | NetObjects Fusion - Emblaze VideoPro Component User's Guide | EMB010136-EMB010149 | Malackowski, Shani, Edwards, Carmel, Ginzberg |
| 1137 | NA | Spreadsheet | EMB010150-EMB010178 | Malackowski, Shani, Edwards, Carmel, Ginzberg |
| 1138 | NA | WebRadio.com WebRadio CPU Audio Input Guidelines | EMB010192 | Malackowski, Shani, Edwards, Carmel, Ginzberg |

| DTX EXHIBIT NUMBER | DATE | DOCUMENT | BATES | SPONSORING WITNESS |
|---|---|---|---|---|
| 1139 | NA | WebRadio Admin System | EMB010254-EMB010259 | Malackowski, Shani, Edwards, Carmel, Ginzberg |
| 1140 | NA | GEO Interactive Media Group Project Plan Project Name: AudioLive Producer, Ver. 2, File Rev. 12. Owner: Edan Ayal | EMB010327-EMB010334 | Malackowski, Shani, Edwards, Carmel, Ginzberg |
| 1141 | NA | VideoPro - Dear SE if you have new Q&A or you want to update exisiting one, this is the place | EMB010643-EMB010655 | Malackowski, Shani, Edwards, Carmel, Ginzberg |
| 1142 | NA | App Rejected for not using HTTP Live Streaming Protocol | EMB010667-EMB010671 | Malackowski, Shani, Edwards, Carmel, Ginzberg |
| 1143 | NA | Emblaze I3 Platform Technical Introduction for Administrators Customer Support Department | EMB010892-EMB010966 | Malackowski, Shani, Edwards, Carmel, Ginzberg |
| 1144 | NA | WebRadio Organizational Chart | EMB011000 | Malackowski, Shani, Edwards, Carmel, Ginzberg |
| 1145 | NA | HTTP Streaming Architecture | EMB011001-EMB011018 | Malackowski, Shani, Edwards, Carmel, Ginzberg |
| 1146 | NA | Emblaze - Vodafone - Attachment 3. Technical Requirements Specification | EMB011042-EMB011271 | Malackowski, Shani, Edwards, Carmel, Ginzberg |
| 1147 | NA | GEO The Plan: Technical and Economic Solutions | EMB011272-EMB011281 | Malackowski, Shani, Edwards, Carmel, Ginzberg |
| 1148 | NA | Technical Specification for a Multimedia Content Delivery Service (MCDS) Platform v.1.0 | EMB011282-EMB011531 | Malackowski, Shani, Edwards, Carmel, Ginzberg |
| 1149 | NA | Spreadsheet | EMB011762-EMB011790 | Malackowski, Shani, Edwards, Carmel, Ginzberg |
| 1150 | NA | Email from T. Druckman-Kremer to H. Gal re: U.S. Patent 6,389,473 | EMB012054-EMB012055 | Malackowski, Shani, Edwards, Carmel, Ginzberg |
| 1151 | NA | Emblaze goes flame on, sues Microsoft and Apple for patent infringement | EMB012060-EMB012062 | Malackowski, Shani, Edwards, Carmel, Ginzberg |
| 1152 | NA | Apple Legal Contacts | EMB012133-EMB012135 | Malackowski, Shani, Edwards, Carmel, Ginzberg |
| 1153 | NA | News Page for: Emblaze GIM (graph) | EMB012165-EMB012185 | Malackowski, Shani, Edwards, Carmel, Ginzberg |
| 1154 | NA | Phil Schiller keynote live from WWDC 2009 | EMB012186-EMB012243 | Malackowski, Shani, Edwards, Carmel, Ginzberg |
| 1155 | NA | Emblaze Systems Ltd | EMB012706-EMB012707 | Malackowski, Shani, Edwards, Carmel, Ginzberg |
| 1156 | NA | GEO's Streaming Technology (Emblaze) | EMB012708-EMB012734 | Malackowski, Shani, Edwards, Carmel, Ginzberg |
| 1157 | NA | What's new in Snow Leopard - More power to your MAC | EMB012735-EMB012739 | Malackowski, Shani, Edwards, Carmel, Ginzberg |
| 1158 | NA | MAC OS X Snow Leopard - Technical Specifications | EMB012740-EMB012742 | Malackowski, Shani, Edwards, Carmel, Ginzberg |
| 1159 | NA | Patent Application Listing | EMB012743 | Malackowski, Shani, Edwards, Carmel, Ginzberg |
| 1160 | NA | Interactive Marketing Inc. - Four Month Action Plan for WebRadio and Emblaze Technology | EMB012902-EMB012903 | Malackowski, Shani, Edwards, Carmel, Ginzberg |

| DTX EXHIBIT NUMBER | DATE | DOCUMENT | BATES | SPONSORING WITNESS |
|---|---|---|---|---|
| 1161 | NA | Summary of WebRadio.com; Using The Emblaze Live Audio Java Application | EMB012904-EMB012905 | Malackowski, Shani, Edwards, Carmel, Ginzberg |
| 1162 | NA | Table of Contents: Web Site Brief Description; Zentropy Deliverables; Timeline for Development; Pricing; Payment Schedule | EMB012906-EMB012922 | Malackowski, Shani, Edwards, Carmel, Ginzberg |
| 1163 | NA | Emblaze.Audio User's Guide | EMB013072-EMB013086 | Malackowski, Shani, Edwards, Carmel, Ginzberg |
| 1164 | NA | Emblaze HotSpots Quick Reference | EMB013087-EMB013130 | Malackowski, Shani, Edwards, Carmel, Ginzberg |
| 1165 | NA | Emblaze VideoPro User's Guide | EMB013131-EMB013175 | Malackowski, Shani, Edwards, Carmel, Ginzberg |
| 1166 | NA | Emblaze Web Charger Quick Reference | EMB013176-EMB013211 | Malackowski, Shani, Edwards, Carmel, Ginzberg |
| 1167 | NA | Web page "Apple - iTunes - 50 Billion Apps Countdown" | NA | Malackowski |
| 1168 | NA | Spreadsheet, "Emblaze v. Apple - 11cv1079-PSG N.D. Cal. - Metadata: EMB000001-EMB002895" | NA | Shani, Edwards, Carmel, Ginzberg, Dgani |
| 1169 | NA | Document entitled "Emblaze v. Apple, Case No. 5:11-cv-01079 (PSG): Custodian Information for EMB000001-EMB003003" | NA | Shani, Edwards, Carmel, Ginzberg, Dgani |
| 1170 | NA | Emblaze VideoPro Launch Plan | NA | Shani, Edwards, Carmel, Ginzberg, Eliraz |
| 1171 | NA | Webcaster Market Analysis - GEO Interactive | NA | Shani, Edwards, Carmel, Ginzberg, Eliraz |
| 1172 | NA | GEO Emblaze OnDemand - Version 1.0, Evaluation Guide | NA | Shani, Edwards, Carmel, Ginzberg, Eliraz |
| 1173 | NA | WebRadio.com - A Strategic Overview for Business Investment | NA | Shani, Edwards, Carmel, Ginzberg, Eliraz |
| 1174 | NA | Exhibit 2: Proposed Emblaze Custodians | NA | Shani, Edwards, Carmel, Ginzberg, Gal |
| 1175 | NA | List of Emblaze Bates Numbers | NA | Shani, Edwards, Carmel, Ginzberg, Gal |
| 1176 | NA | App and IAP Units, Billings, Royalties, Apple Proceeds US Storefront date range: Launch to 6/30/13 (Excel printout) | NA | Pantos, Biderman, Borogove, Backus, May |
| 1177 | NA | Enabling Regional Broadcasters to Deliver Scalable Live Event Streaming on Multiple Devices | NA | Knox |
| 1178 | NA | XStream Live 2 Solutions Broadcast & Media - Stream High Profile Events in HD and to Mobile Devices, Live! | NA | Polish, Pantos, Biderman, May |
| 1179 | NA | Kulabyte diagram "Wowza Media Server" | NA | Polish, Pantos, Biderman, May |
| 1180 | NA | Kulabyte diagram "Typical Hyperstream Workflow" | HAI0000236 | Polish, Pantos, Biderman, May |
| 1181 | NA | Kulabyte Competitive Advantages | HAI0000548 | Polish, Pantos, Biderman, May |
| 1182 | NA | Schedule 17A-Corrected, Summary of Available Royalty Rates - From C. Lawton Expert Report | NA | Lawton |
| 1183 | NA | Schedule 17B - Summary of License Agreements Produced by Apple | NA | Lawton |

| DTX EXHIBIT NUMBER | DATE | DOCUMENT | BATES | SPONSORING WITNESS |
|---|---|---|---|---|
| 1184 | NA | Diagram '473 Patent - Scenario 1 with handwritten notes | NA | Madisetti |
| 1185 | NA | Diagram '473 Patent - Scenario 4 with handwritten notes | NA | Madisetti |
| 1186 | NA | Diagram '473 Patent - Scenario 5 | NA | Madisetti |
| 1187 | NA | Dr. Vijay K. Madisetti C.V. | NA | Madisetti |
| 1188 | NA | Screenshot "SDK" | NA | Malackowski |
| 1189 | NA | HLS Bitrates | NFLEMBLAZE0000160 | Polish |
| 1190 | NA | NFL Server Map | NFLEMBLAZE0000161 | Polish |
| 1191 | NA | NFL.com/Live - Live Video Encoding from Culver Origin | NFLEMBLAZE0000227 - NFLEMBLAZE0000231 | Polish |
| 1192 | NA | Chart entitled "Key to Excel Documents in V. Madisetti Document Production" | NA | Madisetti |
| 1193 | NA | ESPN Guyana vs Trinidad Tobago - Time Sorted | VKM000377 | Madisetti |
| 1194 | NA | ESPN Sam Querrey (USA) vs Ricardas Berankis (LTU) - iPhone - Time sorted | VKM000378 | Madisetti |
| 1195 | NA | MLB Dodgers Cardinals - iPad - Time Sorted | VKM000379 | Madisetti |
| 1196 | NA | MLB Dodgers Cardinals - iPad | VKM000380 | Madisetti |
| 1197 | NA | NFL - iPad - Time Sorted | VKM000381 | Madisetti |
| 1198 | NA | NFL - iPad | VKM000382 | Madisetti |
| 1199 | NA | PGA Tour Simulcast - iPad - Time Sorted | VKM000383 | Madisetti |
| 1200 | NA | PGA Tour Simulcast - iPad | VKM000384 | Madisetti |
| 1201 | NA | PGA Tour Simulcast - iPhone - Time Sorted | VKM000385 | Madisetti |
| 1202 | NA | PGA Tour Simulcast - iPhone | VKM000386 | Madisetti |
| 1203 | NA | WebRadio.com - A Strategic Overview for Business Investment | ZE000787-ZE000829 | Shani, Edwards, Carmel, Ginzberg |
| 1204 | NA | Claim Construction Terms and Proposals Comparison | NA | Malackowski |
| 1205 | NA | Obviousness Citations (Exhibit 4 to Apple's Invalidity Contentions) | NA | Malackowski, Orchard |
| 1206 | NA | Claim Chart (Exhibit A to Emblaze's Patent Disclosures) | NA | Malackowski, Orchard, Polish |
| 1207 | 7/23/2013 | Letter from L. Ferrari to S. Ullmer, et al. re: reply to Apple's Response to Emblaze's Fourth Set of Requests for the Production of Documents, July 23, 2013 | NA | Malackowski |
| 1208 | NA | Apple Inc. HTTP Live Streaming | NA | Malackowski, Pantos, Biderman, Borogove, Backus, May |
| 1209 | NA | Microsoft. Delivering Live and On-Demand Smooth Streaming | NA | Malackowski |
| 1210 | NA | Clint Pumphrey. 10 Differences Between Macs and PCs. How Stuff Works. http://computer.howstuffworks.com/macs/10-differences-between-macs-and-pcs.html | NA | Malackowski |
| 1211 | NA | Marshall Brain. How Web Servers Work. How Stuff Works http://howstuffworks.com/web-server4.html | NA | Malackowski |
| 1212 | NA | Can Temel. Image/Video Coding csip.ece.gatech.edu/?q=technical-area/imagevideo-coding. Georgia Tech CSIP | NA | Malackowski |

| DTX EXHIBIT NUMBER | DATE | DOCUMENT | BATES | SPONSORING WITNESS |
|---|---|---|---|---|
| 1213 | NA | TN2235 - Media Stream Validator Tool Results Explained developer.apple.com/library/ios/#technotes/tn2235/_index.html | APPLE208197-APPLE208202 | Malackowski, Pantos, Biderman, Borogove, Backus, May |
| 1214 | NA | Smartphone definition dictionary.reference.com/browse/smartphone | NA | Malackowski |
| 1215 | NA | Tracy Wilson, et al. How the iPhone Works. How Stuff Works http://electronics.howstuffworks.com/iphone4.html | NA | Malackowski |
| 1216 | NA | Mary Bellis. The History of MP3. About.com http://inventors.about.com/od/mstartinventions/a/MPThree.html. About.com | BRG000001-BRG000002 | Malackowski |
| 1217 | NA | About.com. The iPad Glossary - What is iOS? http://ipad.about.com/od/iPad-Glossary/g/What-Is-iOS.htm | NA | Malackowski |
| 1218 | 6/7/2010 | Sam Costello. WWDC Keynote Announcements. About.com http://ipod.about.com/od/decidingwhichipodtobuy/a/wwdc-2010-keynote.html | NA | Malackowski |
| 1219 | NA | Sam Costello. Apple iPod touch: Everything You Need to Know. About.com http://ipod.about.com/od/introductiontotheipod/a/ipod_touch_a.html | NA | Malackowski |
| 1220 | NA | IdeaTab A1000L Tablet - 7" Portable Tablet, Optimized For Music http://shop.lenovo.com/us/en/tablets/ideatab/a-series/a1000/ | NA | Malackowski |
| 1221 | NA | Justin Meyers. From Backpack Transceiver to Smartphone: A Visual History of the Mobile Phone http://smartphones.wonderhowto.com/inspiration/from-backpack-transceiver-smartphone-visual-history-mobile-phone-0127134/ | NA | Malackowski |
| 1222 | NA | Supported technologies http://solutionpartners.adobe.com/ap/products/hdvideo/supported_technologies/ | NA | Malackowski |
| 1223 | NA | Buy iPhone 5c http://store.apple.com/us/buy-iphone/iphone5c | NA | Malackowski, Pantos, Biderman, Borogove, Backus, May |
| 1224 | NA | Buy iPhone 5s http://store.apple.com/us/buy-iphone/iphone5s | NA | Malackowski, Pantos, Biderman, Borogove, Backus, May |
| 1225 | NA | Buy iPod touch http://store.apple.com/us/buy-ipod/ipod-touch | NA | Malackowski, Pantos, Biderman, Borogove, Backus, May |
| 1226 | NA | Mac OSX Snow Leopard http://store.apple.com/us/product/MC573Z/A/mac-os-x-106-snow-leopard | NA | Malackowski, Pantos, Biderman, Borogove, Backus, May |
| 1227 | NA | Archieved - iPhone: Which iOS 3.0 features does my iPhone support? http://support.apple.com/kb/ht3630 | NA | Malackowski, Pantos, Biderman, Borogove, Backus, May |
| 1228 | NA | http://web.archive.org/web/20060703170259/ | NA | Malackowski |
| 1229 | NA | HTTP Dynamic Streaming/FAQ http://www.adobe.com/products/hds-dynamic-streaming/faq.html | NA | Malackowski |

| DTX EXHIBIT NUMBER | DATE | DOCUMENT | BATES | SPONSORING WITNESS |
|---|---|---|---|---|
| 1230 | NA | iMac<br>http://www.apple.com/imac/ | NA | Malackowski, Pantos, Biderman, Borogove, Backus, May |
| 1231 | NA | iPad Air - Does even more. Weighs even less<br>http://www.apple.com/ipad-air/features/ | NA | Malackowski, Pantos, Biderman, Borogove, Backus, May |
| 1232 | NA | iPad mini<br>http://www.apple.com/ipad-mini/ | NA | Malackowski, Pantos, Biderman, Borogove, Backus, May |
| 1233 | NA | iPod touch Features<br>http://www.apple.com/ipod-touch/features/ | NA | Malackowski, Pantos, Biderman, Borogove, Backus, May |
| 1234 | NA | Mac<br>http://www.apple.com/mac/ | NA | Malackowski, Pantos, Biderman, Borogove, Backus, May |
| 1235 | NA | MacBook Air Features<br>http://www.apple.com/macbook-air/features.html | NA | Malackowski, Pantos, Biderman, Borogove, Backus, May |
| 1236 | NA | MacBook Pro<br>http://www.apple.com/macbook-pro/ | NA | Malackowski, Pantos, Biderman, Borogove, Backus, May |
| 1237 | NA | Mac mini Features<br>http://www.apple.com/mac-mini/features.html | NA | Malackowski, Pantos, Biderman, Borogove, Backus, May |
| 1238 | NA | iPod + iTunes Timeline<br>http://www.apple.com/pr/products/ipodhistory/ | NA | Malackowski, Pantos, Biderman, Borogove, Backus, May |
| 1239 | NA | iBook<br>www.apple-history.com/ibook | NA | Malackowski, Pantos, Biderman, Borogove, Backus, May |
| 1240 | NA | Apple® iPhone® 5c - 16GB - Blue<br>www.att.com/shop/wireless/devices/apple/iphone/5c-16gb-blue.html#fbid=V-IKE4n7hHp | NA | Malackowski |
| 1241 | NA | HTC One® mini - Glacial Silver<br>http://www.att.com/shop/wireless/devices/htc/one-mini-glacial-silver.html#fbid=V-IKE4n7hHp | NA | Malackowski |
| 1242 | 6/20/2008 | Kevin Cho. Samsung InstInct to Challenge Apple's IPhone in U.S. (Update3). Bloomberg<br>www.bloomberg.com/apps/news?pid=21070001&sid=adEEy_newZLuw | NA | Malackowski |
| 1243 | NA | IBM ThinkPad 2523-710T<br>www.computinghistory.org.uk/det/3617/ibm-thinkpad-2523-710t/ | NA | Malackowski |
| 1244 | NA | Our History<br>http://www.emblaze.com/about/our.history.shtml | NA | Malackowski |
| 1245 | NA | www.encoding.com/help/sub_category/category/h.264/ | NA | Malackowski |
| 1246 | NA | www.ft.com/cms/s/0/318735e6-fd22-11e1-ba37-00144feabdc0.html#axzz2n5qhm7KQ | NA | Malackowski |
| 1247 | NA | Invention of the PC<br>www.history.com/topics/invention-of-the-pc | NA | Malackowski |
| 1248 | NA | Tracy Wilson, et al. How the iPhone Works. HowStuffWorks<br>http://www.howstuffworks.com/iphone.htm | NA | Malackowski |
| 1249 | NA | Getting Started in the IETF<br>http://www.ietf.org/newcomers.html#whither | NA | Malackowski |

| DTX EXHIBIT NUMBER | DATE | DOCUMENT | BATES | SPONSORING WITNESS |
|---|---|---|---|---|
| 1250 | NA | Smooth Streaming www.iis.net/downloads/microsoft/smooth-streaming | NA | Malackowski |
| 1251 | NA | Flash Video: Progressive Download http://www.mediacollege.com/adobe/flash/streaming/progressive-download.html | NA | Malackowski |
| 1252 | 5/12/2003 | Motion Press Release. Motion Computing First To Market With Slate Tablet PC Designed Around Intel Centrino Mobile Technology http://www.motioncomputing.com/us/marketing/about/news/release_m1300.asp | NA | Malackowski |
| 1253 | NA | Royalty Rates http://mp3licensing.com/royalty/ | NA | Malackowski |
| 1254 | NA | MPEGLA http://www.mpegla.com/ | NA | Malackowski |
| 1255 | NA | MPEG-2 Introduction http://www.mpegla.com/main/programs/M2/Pages/Intro.aspx | NA | Malackowski |
| 1256 | NA | MPEG-2 Licensees http://www.mpegla.com/main/programs/M2/Pages/Licensees.aspx | NA | Malackowski |
| 1257 | NA | MPEG-2 Licensors http://www.mpegla.com/main/programs/M2/Pages/Licensors.aspx | NA | Malackowski |
| 1258 | 6/15/2010 | Brad Reed. A brief history of smartphones Slide 1 of 12. Network World http://www.networkworld.com/slideshows/2010/061510-smartphone-history.html | NA | Malackowski |
| 1259 | NA | Definition of: Tablet Computer http://www.pcmag.com/encyclopedia/term/52520/tablet-computer | NA | Malackowski |
| 1260 | NA | The Jeff Hawkins Story http://www.pencomputing.com/palm/Pen33/hawkins2.html | NA | Malackowski |
| 1261 | NA | PATENT PURCHASE AGREEMENT www.sec.gov/Archives/edgar/containers/fix049/1005699/000117891309001330/exhibit_4-1g.htm | NA | Self-authenticating, Malackowski |
| 1262 | NA | Adrian Pennington. MPEG-DASH: Making Tracks Toward Widespread Adoption. Streaming Media http://www.streamingmedia.com/Articles/Editorial/Featured-Articles/MPEG-DASH-Making-Tracks-Toward-Widespread-Adoption-90776.aspx | NA | Malackowski |
| 1263 | NA | Doug Mow. Streaming vs. Progressive Download. Streaming Media http://www.streamingmedia.com/Articles/Editorial/Featured-Articles/Streaming-vs.-Progressive-Download-65076.aspx | NA | Malackowski |
| 1264 | NA | Tim Siglin. The Economics of Live Events. Streaming Media http://www.streaminglearningcenter.com/Articles/Editorial/Featured-Articles/The-Economics-of-Live-Events-6648.aspx | NA | Malackowski |

| DTX EXHIBIT NUMBER | DATE | DOCUMENT | BATES | SPONSORING WITNESS |
|---|---|---|---|---|
| 1265 | NA | Tablet<br>http://www.techterms.com/definition/tablet | NA | Malackowski |
| 1266 | NA | iMac G4 - In pictures: A history of Apple Computers<br>http://www.telegraph.co.uk/technology/picture-galleries/9334152/In-pictures-A-history-of-Apple-computers.html | NA | Malackowski |
| 1267 | NA | The Apple Revolution: 10 Key Moments<br>www.time.com/time/specials/packages/article/0,28804,1873486_1873491_1873480,00.html | NA | Malackowski |
| 1268 | 1/00/2002 | Videomaker. Streaming Video - How It Works (And Why It Sometimes Doesn't)<br>www.videomaker.com/article/8553-streaming-video-how-it-works-and-why-it-sometimes-doesnt | NA | Malackowski |
| 1269 | NA | What Is Live Streaming Media?<br>http://www.wisegeek.com/what-is-live-streaming-media.htm | NA | Malackowski |
| 1270 | NA | Video, "Samsung Instinct - Cop"<br>http://www.youtube.com/watch?v=DFz1O9TzAto | NA | Malackowski |
| 1271 | NA | Video, "Sprint Instinct Romance Commercial"<br>http://www.youtube.com/watch?v=dg52BMTBkbQ | NA | Malackowski |
| 1272 | NA | http://www.youtube.com/watch?v=mPyY-mUT01A | NA | Malackowski |
| 1273 | NA | Video, "Samsung Instinct from Sprint"<br>http://www.youtube.com/watch?v=MR_Ug_p4Nm8 | NA | Malackowski |
| 1274 | NA | http://www.youtube.com/watch?v=pLEPy899HFE | NA | Malackowski |
| 1275 | NA | Video, "Samsung Instinct vs. Apple Iphone"<br>http://www.youtube.com/watch?v=ugE6DPXomkQ | NA | Malackowski |
| 1276 | NA | Video, "Samsung Instinct National Commercial"<br>http://www.youtube.com/watch?v=wOSqPqTpn0k | NA | Malackowski |
| 1277 | NA | http://www.youtube.com/watch?v=YUO1FJ5TZeA | NA | Malackowski |
| 1278 | NA | http://www.youtube.com/watch?v=zA3XLI42tul | NA | Malackowski |
| 1279 | NA | Video, "Samsung Instinct Commercial"<br>http://www.youtube.com/watch?v=ZhJxOG_2cuo | NA | Malackowski |
| 1280 | NA | HTTP Dynamic Streaming<br>http://wwwimages.adobe.com/www.adobe.com/content/dam/Adobe/en/products/hds-dynamic-streaming/pdfs/hds_datasheet.pdf | NA | Malackowski |
| 1281 | NA | A brief history of HTTP<br>https://developer.mozilla.org/en-US/docs/HTTP#A_brief_history_of_HTTP | NA | Malackowski |
| 1282 | NA | Luini, Jon, et al. "What It Is and What You Need," in Streaming Audio: The FezGuys Guide. | NA | Malackowski |
| 1283 | NA | Malackowski Exhibit 9.0 - Apple Income Statement | NA | Malackowski |

| DTX EXHIBIT NUMBER | DATE | DOCUMENT | BATES | SPONSORING WITNESS |
|---|---|---|---|---|
| 1284 | NA | Malackowski Exhibit 9.1 - Apple Worldwide Sales By Product Type | NA | Malackowski |
| 1285 | NA | Malackowski Exhibit 7.0 - Summary of Accused Device Revenue and Unit Sales | NA | Malackowski |
| 1286 | NA | Malackowski Exhibit 8.0 - Summary of Accused Revenue and Units - Software and Upgrades | NA | Malackowski |
| 1287 | NA | Malackowski Exhibit 4.1 - Apple Revenue from Accused Apps | NA | Malackowski |
| 1288 | NA | Malackowski Exhibit 5.0 - Effective Per Unit Royalty Rate - 2004 MPEG LA Agreement (MPEG-4 Visual) | NA | Malackowski |
| 1289 | NA | Malackowski Exhibit 5.1 - Effective Per Unit Royalty Rate - 2005 Thomson Agreement (MP3) | NA | Malackowski |
| 1290 | NA | Malackowski Exhibit 5.2 - Effective Per Unit Royalty Rate - 2005 Audio MPEG And Sisvel Agreement (MP3) | NA | Malackowski |
| 1291 | NA | Malackowski Exhibit 5.3 - Effective Per Unit Royalty Rate - 2008 Via Agreement (AAC) | NA | Malackowski |
| 1292 | NA | Malackowski Exhibit 5.4 - Effective Per Unit Royalty Rate - 2008 MPEG LA Agreement (AVC/H.264) | NA | Malackowski |
| 1293 | NA | Malackowski Exhibit 5.5 - Effective Per Unit Royalty Rate - 1998 Dolby Agreement (AC-3 Audio) | NA | Malackowski |
| 1294 | NA | Malackowski Exhibit 6 - Apple's U.S. Accused Unit Sales As A Percentage Of Worldwide Unit Sales [1] | NA | Malackowski |
| 1295 | NA | Malackowski Exhibit 3.0 - Income Approach - All HLS Live Streaming - Capable Apps | NA | Malackowski |
| 1296 | NA | Malackowski Exhibit 3.1 - Income Approach - Accused Apps | NA | Malackowski |
| 1297 | NA | Malackowski Exhibit 3.2 - Income Approach - Devices | NA | Malackowski |
| 1298 | NA | Which iPad is for you? http://www.apple.com/ipad/features/ | NA | Malackowski, Pantos, Biderman, Borogove, Backus, May |
| 1299 | NA | A Real Overchiever http://www.apple.com/mac-mini/features.html | NA | Malackowski, Pantos, Biderman, Borogove, Backus, May |
| 1300 | NA | Apple Inc. (NasdaqGS:AAPL) Financials Income Statement 2005-3Q2013 (Native) | NA | Malackowski, Pantos, Biderman, Borogove, Backus, May |
| 1301 | NA | Near-Real-Time Streaming | APPLE040640-APPLE040652 | Malackowski, Pantos, Biderman, Borogove, Backus, May |
| 1302 | NA | Made for iPod (Mfi) License Instructions and Checklist | APPLE208668-APPLE208682 | Malackowski, Pantos, Biderman, Borogove, Backus, May |
| 1303 | NA | Mfi Manufacturing License | APPLE208683-APPLE208701 | Malackowski, Pantos, Biderman, Borogove, Backus, May |
| 1304 | 5/12/1998 | Patent Assignment Abstract of the Title Patent 5,751,968 | APPLE208716-APPLE208717 | Malackowski, Pantos, Biderman, Borogove, Backus, May |
| 1305 | NA | Apple Manufacturing by Product | APPLE208737-APPLE208739 | Malackowski, Pantos, Biderman, Borogove, Backus, May |
| 1306 | NA | Akamai Contract Spend by Apple Business Unit & by Products | APPLE270724-APPLE270748 | Malackowski, Pantos, Biderman, Borogove, Backus, May |

| DTX EXHIBIT NUMBER | DATE | DOCUMENT | BATES | SPONSORING WITNESS |
|---|---|---|---|---|
| 1307 | NA | Akamai Contract Spend by Apple Business Unit & by Products | APPLE270749-APPLE270774 | Malackowski, Pantos, Biderman, Borogove, Backus, May |
| 1308 | NA | Akamai Invoice and Payment Summary - Apple Inc.; Akamai Contract Spend by Apple Business Unit; Akamai Contract Spend by Products | APPLE270775 | Malackowski, Pantos, Biderman, Borogove, Backus, May |
| 1309 | NA | Akamai Negotiating Points | APPLE271731-271753 | Malackowski, Pantos, Biderman, Borogove, Backus, May |
| 1310 | NA | Types of Internet Used | APPLE272799-APPLE272803 | Malackowski, Pantos, Biderman, Borogove, Backus, May |
| 1311 | NA | Tablets and Smartphones by the Numbers Presentation. Author: Jonathan Carson | APPLE272979-APPLE272990 | Malackowski, Pantos, Biderman, Borogove, Backus, May |
| 1312 | NA | Length of Media Sessions: Tablets | APPLE272991 | Malackowski, Pantos, Biderman, Borogove, Backus, May |
| 1313 | NA | iPod Connector License Instructions and Checklist | APPLE273004-APPLE273018 | Malackowski, Pantos, Biderman, Borogove, Backus, May |
| 1314 | NA | Made for iPod License Instructions and Checklist Version 5.0a | APPLE273019-APPLE273033 | Malackowski, Pantos, Biderman, Borogove, Backus, May |
| 1315 | NA | Made for iPod License Instructions and Checklist Version 5.0c | APPLE273034-APPLE273048 | Malackowski, Pantos, Biderman, Borogove, Backus, May |
| 1316 | NA | Made for iPod License Instructions and Checklist Version 5.0d | APPLE273049-APPLE273063 | Malackowski, Pantos, Biderman, Borogove, Backus, May |
| 1317 | NA | Made for iPod License Instructions and Checklist Version 5.0d3 | APPLE273064-APPLE273078 | Malackowski, Pantos, Biderman, Borogove, Backus, May |
| 1318 | NA | Made for iPod License Instructions and Checklist Version 5.0g | APPLE273079-APPLE273093 | Malackowski, Pantos, Biderman, Borogove, Backus, May |
| 1319 | NA | MFi Development License Version 6.0 | APPLE273094-APPLE273106 | Malackowski, Pantos, Biderman, Borogove, Backus, May |
| 1320 | NA | MFi Manufacturing License Version 6.0 | APPLE273107-APPLE273125 | Malackowski, Pantos, Biderman, Borogove, Backus, May |
| 1321 | NA | MFi Development License Version 6.1 | APPLE273126-APPLE273138 | Malackowski, Pantos, Biderman, Borogove, Backus, May |
| 1322 | NA | MFi Development License Version 6.1 (eSignature) | APPLE273139-APPLE273151 | Malackowski, Pantos, Biderman, Borogove, Backus, May |
| 1323 | NA | MFi Manufacturing License Version 6.1 | APPLE273152-APPLE273170 | Malackowski, Pantos, Biderman, Borogove, Backus, May |
| 1324 | NA | MFi Manufacturing License Version 6.1 (eSignature) | APPLE273171-APPLE273189 | Malackowski, Pantos, Biderman, Borogove, Backus, May |
| 1325 | NA | MFi Manufacturing License Version 6.1m | APPLE273190-APPLE273208 | Malackowski, Pantos, Biderman, Borogove, Backus, May |
| 1326 | NA | MFi Manufacturing License  Version 6.1m (eSignature) | APPLE273209-APPLE273227 | Malackowski, Pantos, Biderman, Borogove, Backus, May |
| 1327 | NA | Apple Inc. (NasdaqGS:APPL) Financials Income Statement | NA | Malackowski, Pantos, Biderman, Borogove, Backus, May |

| DTX EXHIBIT NUMBER | DATE | DOCUMENT | BATES | SPONSORING WITNESS |
|---|---|---|---|---|
| 1328 | NA | Emblaze Ltd DB:GIG) Financials Income Statement, 2009-Q3 2013 | NA | Malackowski, Shani, Edwards, Carmel, Ginzberg |
| 1329 | NA | Emblaze Ltd (DB:GIG) Financials Income Statement, 2009-Q3 2013 (Native) | NA | Malackowski, Shani, Edwards, Carmel, Ginzberg |
| 1330 | NA | Emblaze Ltd (EBLZ.L) | NA | Malackowski, Shani, Edwards, Carmel, Ginzberg |
| 1331 | NA | Emblaze Ltd (DB:GIG) Financials>Capital Structure Summary (Native) | NA | Malackowski, Shani, Edwards, Carmel, Ginzberg |
| 1332 | NA | Emblaze Ltd (LSE:BLZ) Financials>Key Stats (Native) | NA | Malackowski, Shani, Edwards, Carmel, Ginzberg |
| 1333 | NA | Internet Drafts, Real Time Streaming Protocol (RTSP) | APPLE191582-APPLE191678 | Pantos, Biderman, Borogove, Backus, May |
| 1334 | NA | Internet Drafts, Real Time Streaming Protocol (RTSP) | CARMEL000001-CARMEL000099 | Pantos, Biderman, Borogove, Backus, May |
| 1335 | NA | Native Excel file printout | APPLE273644 | Pantos, Biderman, Borogove, Backus, May |
| 1336 | NA | Native Excel file printout | APPLE273645 | Pantos, Biderman, Borogove, Backus, May |
| 1337 | NA | Native Excel file printout | APPLE273646 | Pantos, Biderman, Borogove, Backus, May |
| 1338 | NA | Native Excel file printout | APPLE273647 | Pantos, Biderman, Borogove, Backus, May |
| 1339 | NA | Native Excel file printout | APPLE273648 | Pantos, Biderman, Borogove, Backus, May |
| 1340 | NA | Native Excel file printout | APPLE273649 | Pantos, Biderman, Borogove, Backus, May |
| 1341 | NA | Native Excel file printout | APPLE273650 | Pantos, Biderman, Borogove, Backus, May |
| 1342 | NA | WebRadio.com - Web Site Development Status Report as of March 15-24, 1999 | EMB004340 | Malackowski |
| 1343 | NA | http://www.mpegla.com/m4s/ | NA | Malackowski |
| 1344 | NA | Malackowski Exhibit 11.0 - Apple iPhone and Samsung InstInct Unit Sales | NA | Malackowski |
| 1345 | 09/25/1999 | Apple Computer Inc. SEC Form 10-K for the fiscal year ended September 25, 1999 | NA | Self-authenticating, Malackowski, Pantos, Biderman, Borogove, Backus, May |
| 1346 | 09/27/2003 | Apple Computer, Inc. Form 10-K for the fiscal year ended September 27, 2003 | NA | Self-authenticating, Malackowski, Pantos, Biderman, Borogove, Backus, May |
| 1347 | 09/28/2002 | Apple Computer, Inc. SEC Form 10-K for the fiscal year ended September 28, 2002 | NA | Self-authenticating, Malackowski, Pantos, Biderman, Borogove, Backus, May |

| DTX EXHIBIT NUMBER | DATE | DOCUMENT | BATES | SPONSORING WITNESS |
|---|---|---|---|---|
| 1348 | 09/25/2004 | Apple Computer, Inc. SEC Form 10-K for the fiscal year ended September 25, 2004 | NA | Self-authenticating, Malackowski, Pantos, Biderman, Borogove, May |
| 1349 | 12/25/2004 | Apple Computer, Inc. Form 10-Q for the quarterly period ended December 25, 2004 | APPLE196629-APPLE0196679 | Self-authenticating, Malackowski, Pantos, Biderman, Borogove, Backus, May |
| 1350 | 03/26/2005 | Apple Computer, Inc. Form 10-Q for quarterly period ended March 26, 2005 | APPLE196792-APPLE196849 | Self-authenticating, Malackowski, Pantos, Biderman, Borogove, Backus, May |
| 1351 | 06/25/2005 | Apple Computer, Inc. Form 10-Q for quarterly period ended June 25, 2005 | APPLE196980-APPLE197035 | Self-authenticating, Malackowski, Pantos, Biderman, Borogove, Backus, May |
| 1352 | 09/24/2005 | Apple Computer, Inc. Form 10-K for fiscal year ended September 24, 2005 | APPLE197153-APPLE197267 | Self-authenticating, Malackowski, Pantos, Biderman, Borogove, Backus, May |
| 1353 | 12/31/2005 | Apple Computer, Inc. Form 10-Q for quarterly period ended December 31, 2005 | APPLE197406-APPLE197459 | Self-authenticating, Malackowski, Pantos, Biderman, Borogove, Backus, May |
| 1354 | 04/01/2006 | Apple Computer, Inc. Form 10-Q for quarterly period ended April 1, 2006 | APPLE197591-APPLE197646 | Self-authenticating, Malackowski, Pantos, Biderman, Borogove, Backus, May |
| 1355 | 07/01/2006 | Apple Computer, Inc. Form 10-Q for quarterly period ended July 1, 2006 | APPLE198048-APPLE198117 | Self-authenticating, Malackowski, Pantos, Biderman, Borogove, Backus, May |
| 1356 | 09/30/2006 | Apple Computer, Inc. Form 10-K for fiscal year ended September 30, 2006 | APPLE197778-APPLE197914 | Self-authenticating, Malackowski, Pantos, Biderman, Borogove, Backus, May |
| 1357 | 12/30/2006 | Apple Inc. Form 10-Q for quarterly period ended December 30, 2006 | APPLE198242-APPLE198293 | Self-authenticating, Malackowski, Pantos, Biderman, Borogove, Backus, May |
| 1358 | 03/31/2007 | Apple Inc. Form 10-Q for quarterly period ended March 31, 2007 | APPLE198362-APPLE198414 | Self-authenticating, Malackowski, Pantos, Biderman, Borogove, Backus, May |
| 1359 | 06/30/2007 | Apple Inc. Form 10-Q for quarterly period ended June 30, 2007 | APPLE198479-APPLE198531 | Self-authenticating, Malackowski, Pantos, Biderman, Borogove, Backus, May |
| 1360 | 09/09/2007 | Apple Inc. Form 10-K for fiscal year ended September 29, 2007 | APPLE198556-APPLE198681 | Self-authenticating, Malackowski, Pantos, Biderman, Borogove, Backus, May |
| 1361 | 09/29/2007 | Apple Inc. SEC Form 10-K for the fiscal year ended September 29, 2007 | NA | Self-authenticating, Malackowski, Pantos, Biderman, Borogove, Backus, May |

| DTX EXHIBIT NUMBER | DATE | DOCUMENT | BATES | SPONSORING WITNESS |
|---|---|---|---|---|
| 1362 | 12/29/2007 | Apple Inc. Form 10-Q for quarterly period ended December 29, 2007 | APPLE198733-APPLE198781 | Self-authenticating, Malackowski, Pantos, Biderman, Borogove, May |
| 1363 | 12/29/2007 | Apple Inc. SEC Form 10-Q for the quarterly period ended December 29, 2007 | NA | Self-authenticating, Malackowski, Pantos, Biderman, Borogove, Backus, May |
| 1364 | 03/29/2008 | Apple Inc. Form 10-Q for quarterly period ended March 29, 2008 | APPLE198870-APPLE198921 | Self-authenticating, Malackowski, Pantos, Biderman, Borogove, Backus, May |
| 1365 | 03/29/2008 | Apple Inc. SEC Form 10-Q for the quarterly period ended March 29, 2008 | NA | Self-authenticating, Malackowski, Pantos, Biderman, Borogove, Backus, May |
| 1366 | 06/28/2008 | Apple Inc. Form 10-Q for quarterly period ended June 28, 2008 | APPLE198989-APPLE199042 | Self-authenticating, Malackowski, Pantos, Biderman, Borogove, Backus, May |
| 1367 | 06/28/2008 | Apple Inc. SEC Form 10-Q for the quarterly period ended June 28, 2008 | NA | Self-authenticating, Malackowski, Pantos, Biderman, Borogove, Backus, May |
| 1368 | 09/27/2008 | Apple Inc. Form 10-K for fiscal year ended September 27, 2008 | APPLE199110-APPLE199205 | Self-authenticating, Malackowski, Pantos, Biderman, Borogove, Backus, May |
| 1369 | 12/27/2008 | Apple Inc. Form 10-Q for quarterly period ended December 27, 2008 | APPLE199264-APPLE199317 | Self-authenticating, Malackowski, Pantos, Biderman, Borogove, Backus, May |
| 1370 | 12/27/2008 | Apple Inc. SEC Form 10-Q for the quarterly period ended December 27, 2008 | NA | Self-authenticating, Malackowski, Pantos, Biderman, Borogove, Backus, May |
| 1371 | 03/28/2009 | Apple Inc. Form 10-Q for quarterly period ended March 28, 2009 | APPLE199401-APPLE199458 | Self-authenticating, Malackowski, Pantos, Biderman, Borogove, Backus, May |
| 1372 | 03/28/2009 | Apple Inc. Form 10-Q/A for quarterly period ended March 28, 2009 | APPLE199526-APPLE199530 | Self-authenticating, Malackowski, Pantos, Biderman, Borogove, Backus, May |
| 1373 | 06/27/2009 | Apple Inc. Form 10-Q for quarterly period ended June 27, 2009 | APPLE199533-APPLE199591 | Self-authenticating, Malackowski, Pantos, Biderman, Borogove, Backus, May |
| 1374 | 09/26/2009 | Apple Inc. Form 10-K for fiscal year ended Sepember 26, 2009 | APPLE199718-APPLE199816 | Self-authenticating, Malackowski, Pantos, Biderman, Borogove, Backus, May |
| 1375 | 09/26/2009 | Apple Inc. Form 10-K/A for the fiscal year ended September 26, 2009 | APPLE199914-APPLE199988 | Self-authenticating, Malackowski, Pantos, Biderman, Borogove, Backus, May |

| DTX EXHIBIT NUMBER | DATE | DOCUMENT | BATES | SPONSORING WITNESS |
|---|---|---|---|---|
| 1376 | 09/26/2009 | Apple Inc. SEC Form 10-K for the fiscal year ended September 26, 2009 | NA | Self-authenticating, Malackowski, Pantos, Biderman, Borogove, Backus, May |
| 1377 | 12/26/2009 | Apple Inc. Form 10-Q for quarterly period ended December 26, 2009 | APPLE200091-APPLE200150 | Self-authenticating, Malackowski, Pantos, Biderman, Borogove, Backus, May |
| 1378 | 03/27/2010 | Apple Inc. Form 10-Q for quarterly period ended March 27, 2010 | APPLE200263-APPLE200322 | Self-authenticating, Malackowski, Pantos, Biderman, Borogove, Backus, May |
| 1379 | 06/26/2010 | Apple Inc. Form 10-Q for quarterly period ended June 26, 2010 | APPLE200455-APPLE200514 | Self-authenticating, Malackowski, Pantos, Biderman, Borogove, Backus, May |
| 1380 | 09/25/2010 | Apple Inc. Form 10-K for fiscal year ended September 25, 2010 | APPLE200692-APPLE200785 | Self-authenticating, Malackowski, Pantos, Biderman, Borogove, Backus, May |
| 1381 | 09/25/2010 | Apple Inc. SEC Form 10-K for the fiscal year ended September 25, 2010 | NA | Self-authenticating, Malackowski, Pantos, Biderman, Borogove, Backus, May |
| 1382 | 12/25/2010 | Apple Inc. Form 10-Q for quarterly period ended December 25, 2010 | APPLE200964-APPLE201008 | Self-authenticating, Malackowski, Pantos, Biderman, Borogove, Backus, May |
| 1383 | 03/26/2011 | Apple Inc. Form 10-Q for quarterly period ended March 26, 2011 | APPLE201175-APPLE201221 | Self-authenticating, Malackowski, Pantos, Biderman, Borogove, Backus, May |
| 1384 | 06/25/2011 | Apple Inc. Form 10-Q for quarterly period ended June 25, 2011 | APPLE201408-APPLE201457 | Self-authenticating, Malackowski, Pantos, Biderman, Borogove, Backus, May |
| 1385 | 09/24/2011 | Apple Inc. Form 10-K for fiscal year ended September 24, 2011 | APPLE201646-APPLE201729 | Self-authenticating, Malackowski, Pantos, Biderman, Borogove, Backus, May |
| 1386 | 09/24/2011 | Apple Inc. Form 10-K for the fiscal year ended September 24, 2011 | EMB012359-EMB012465 | Self-authenticating, Malackowski, Pantos, Biderman, Borogove, Backus, May |
| 1387 | 09/24/2011 | Apple Inc. SEC Form 10-K for the fiscal year ended September 24, 2011 | NA | Self-authenticating, Malackowski, Pantos, Biderman, Borogove, Backus, May |
| 1388 | 12/31/2011 | Apple Inc. Form 10-Q for quarterly period ended December 31, 2011 | APPLE201922-APPLE201967 | Self-authenticating, Malackowski, Pantos, Biderman, Borogove, Backus, May |
| 1389 | 12/31/2011 | Apple Inc. Form 10-Q for the quarterly period ended December 31, 2011 | NA | Self-authenticating, Malackowski, Pantos, Biderman, Borogove, Backus, May |

| DTX EXHIBIT NUMBER | DATE | DOCUMENT | BATES | SPONSORING WITNESS |
|---|---|---|---|---|
| 1390 | 03/31/2012 | Apple Inc. Form 10-Q for quarterly period ended March 31, 2012 | APPLE202127-APPLE202173 | Self-authenticating, Malackowski, Pantos, Biderman, Borogove, Backus, May |
| 1391 | 06/30/2012 | Apple Inc. Form 10-Q for quarterly period ended June 30, 2012 | APPLE202361-APPLE202407 | Self-authenticating, Malackowski, Pantos, Biderman, Borogove, Backus, May |
| 1392 | 09/24/2012 | Apple Inc. SEC Form 10-K for the fiscal year ended September 24, 2012 | NA | Self-authenticating, Malackowski, Pantos, Biderman, Borogove, Backus, May |
| 1393 | 09/29/2012 | Apple Inc. Form 10-K for fiscal year ended September 29, 2012 | APPLE202544-APPLE202627 | Self-authenticating, Malackowski, Pantos, Biderman, Borogove, Backus, |
| 1394 | 12/29/2012 | Apple Inc. Form 10-Q for quarterly period ended December 29, 2012 | APPLE202839-APPLE202885 | Self-authenticating, Malackowski, Pantos, Biderman, Borogove, Backus, May |
| 1395 | 12/31/2012 | Akamai Technologies, Inc., SEC Form 10-K for the fiscal year ended December 31, 2012 | NA | Self-authenticating, Malackowski |
| 1396 | 03/30/2013 | Apple Inc. Form 10-Q for quarterly period ended March 30, 2013 | APPLE203059-APPLE203105 | Self-authenticating, Malackowski, Pantos, Biderman, Borogove, Backus, May |
| 1397 | 06/29/2013 | Apple Inc. Form 10-Q for the quarterly period ended June 29, 2013 | NA | Self-authenticating, Malackowski, Pantos, Biderman, Borogove, Backus, May |
| 1398 | 06/30/2013 | Microsoft Corp. SEC Form 10-K for the fiscal year ending June 30, 2013 | NA | Self-authenticating, Malackowski |
| 1399 | 09/28/2013 | Apple Inc. SEC Form 10-K for the fiscal year ended September 28, 2013 | NA | Self-authenticating, Malackowski, Pantos, Biderman, Borogove, Backus, May |
| 1400 | 12/31/1996 | GEO Interactive Media Group Ltd - Annual Reports & Accounts | EMB011953-EMB011993 | Malackowski, Shani, Edwards, Carmel, Ginzberg |
| 1401 | 02/23/1998 | GEO Interactive Media Group Ltd. Annual Report & Accounts 1997 | EMB011994-EMB012016 | Malackowski, Shani, Edwards, Carmel, Ginzberg |
| 1402 | 00/00/1998 | GEO Annual Report 1998 | EMB012017-EMB012050 | Malackowski, Shani, Edwards, Carmel, Ginzberg |
| 1403 | 00/00/1999 | GEO Annual Report 1999 | EMB000887-EMB000921 | Malackowski, Shani, Edwards, Carmel, Ginzberg |
| 1404 | 00/00/2000 | Emblaze Systems Annual Report 2000 | APPLE206019-APPLE206058 | Malackowski, Shani, Edwards, Carmel, Ginzberg |
| 1405 | 00/00/2001 | Emblaze Annual Report and Accounts 2001 | APPLE208337-APPLE208388 | Malackowski, Shani, Edwards, Carmel, Ginzberg |
| 1406 | 00/00/2002 | Emblaze Systems Annual Report 2002 | APPLE206059-APPLE206118 | Malackowski, Shani, Edwards, Carmel, Ginzberg |
| 1407 | 00/00/2003 | Emblaze Reloaded Annual Report and Accounts 2003 | APPLE208389-APPLE208450 | Malackowski, Shani, Edwards, Carmel, Ginzberg |

| DTX EXHIBIT NUMBER | DATE | DOCUMENT | BATES | SPONSORING WITNESS |
|---|---|---|---|---|
| 1408 | 00/00/2004 | Emblaze Ltd. Annuar Report & Accounts 2004 | APPLE208451-APPLE208525 | Malackowski, Shani, Edwards, Carmel, Ginzberg |
| 1409 | 12/31/2006 | Emblaze Ltd. And Its Subsidiaries Consolidated Financial Statements as of December 31, 2006 | APPLE208526-APPLE208578 | Malackowski, Shani, Edwards, Carmel, Ginzberg |
| 1410 | 00/00/2007 | Emblaze 2007 Annual Report and Accounts | APPLE205784-APPLE205862 | Malackowski, Shani, Edwards, Carmel, Ginzberg |
| 1411 | 00/00/2008 | Emblaze 2008 Annual Report | APPLE208579-APPLE208652 | Malackowski, Shani, Edwards, Carmel, Ginzberg |
| 1412 | 00/00/2010 | Emblaze 2010 Annual Report & Accounts | APPLE205648-APPLE205714 | Malackowski, Shani, Edwards, Carmel, Ginzberg |
| 1413 | 00/00/2011 | Emblaze 2011 Annual Report | APPLE205715-APPLE205770 | Malackowski, Shani, Edwards, Carmel, Ginzberg |
| 1414 | 00/00/2012 | Emblaze Annual Report and Financial Statements 2012 | APPLE205950-APPLE206012 | Malackowski, Shani, Edwards, Carmel, Ginzberg |
| 1415 | 07/02/2013 | Civil Minute Order, Case No. CV11-01079 PSG - U.S. District Court N.D.C.A. San Jose | NA | Self-Authenticating, Polish, Madisetti |
| 1416 | 10/05/2009 | R. Pantos, Ed.  Internet Draft: HTTP Live Streaming - draft-pantos-http-live-streaming-02 | APPLE104092-APPLE104112 | Pantos, Biderman, Borogove, Backus, May |
| 1417 | 04/02/2010 | R. Pantos, Ed.  Internet Draft: HTTP Live Streaming - draft-pantos-http-live-streaming-03 | APPLE104221-APPLE104243 | Pantos, Biderman, Borogove, Backus, May |
| 1418 | 06/05/2010 | R. Pantos, Ed.  Internet Draft: HTTP Live Streaming - draft-pantos-http-live-streaming-04 | APPLE104245-APPLE104267 | Pantos, Biderman, Borogove, Backus, May |
| 1419 | 09/30/2011 | R. Pantos, Ed.  Internet Draft: HTTP Live Streaming - draft-pantos-http-live-streaming-07 | APPLE133758-APPLE133824 | Pantos, Biderman, Borogove, Backus, May |
| 1420 | 03/23/2012 | R. Pantos (Ed.) W. May. Informational Internet Draft: HTTP Live Streaming (draft-pantos-http-live-streaming-08) | APPLE213052-APPLE213066 | Pantos, Biderman, Borogove, Backus, May |
| 1421 | 07/27/2012 | R. Pantos Ed. W. May. Informational Internet Draft: HTTP Live Streaming - draft-pantos-http-live-streaming-09 | APPLE104886-APPLE104918 | Pantos, Biderman, Borogove, Backus, May |
| 1422 | 04/16/2014 | R.P. Pantos, Ed. W.M. May.  Internet Draft: HTTP Live Streaming - draft-pantos-http-live-streaming-13 http://tools.ietf.org/html/draft-pantos-http-live-streaming-13 | NA | Pantos, Biderman, Borogove, Backus, May |
| 1423 | 02/14/2013 | Failure to Alternate/Backup Streams Not Working for HTTP Live Streaming (Bug Report) | APPLE208750-APPLE208753 | Pantos, Biderman, Borogove, Backus, May |
| 1424 | 12/15/2010 | Closed Captioning Doesn't Work with HTTP Live Stream (Bug Report) | APPLE208786-APPLE208787 | Pantos, Biderman, Borogove, Backus, May |
| 1425 | 08/30/2010 | HTTP Live Streaming 64k Error (Bug Report) | APPLE208812-APPLE208814 | Pantos, Biderman, Borogove, Backus, May |
| 1426 | 06/26/2012 | MPAVController Crash After 5-10 Minutes of Streaming in HTTP Live Streaming (Bug Report) | APPLE208817-APPLE208819 | Pantos, Biderman, Borogove, Backus, May |
| 1427 | 06/25/2012 | Nero: B137: Netflix Video Playback Yields Black Screen with Audio Only (Bug Report) | APPLE208820-APPLE208821 | Pantos, Biderman, Borogove, Backus, May |
| 1428 | 08/08/2012 | Secure HLS AirPlay Fails Under iOS 6 Beta 4 (Bug Report) | APPLE208824-APPLE208825 | Pantos, Biderman, Borogove, Backus, May |

| DTX EXHIBIT NUMBER | DATE | DOCUMENT | BATES | SPONSORING WITNESS |
|---|---|---|---|---|
| 1429 | 02/02/2008 | Near-Real Time Streaming Overview | APPLE014482-APPLE014489 | Pantos, Biderman, Borogove, Backus, May |
| 1430 | NA | ABC Live Streaming using HLS | VKM000313-VKM000322 | Madisetti |
| 1431 | NA | HLS Streaming - Apple Keynotes | VKM000323-VKM000334 | Madisetti |
| 1432 | NA | iTunes Festival 2013 - HLS Live Streaming Analysis | VKM000335-VKM000344 | Madisetti |
| 1433 | NA | MLB HLS Live Streaming Analysis | VKM000345-VKM000354 | Madisetti |
| 1434 | NA | NFL HLS Live Streaming Analysis | VKM000355-VKM000364 | Madisetti |
| 1435 | NA | PGA Live Streaming Analysis | VKM000365-VKM000376 | Madisetti |
| 1436 | 02/11/2008 | Email from R. Pantos to FigTeam, et al. re: prelim spec for MPEG-2 streaming | APPLE058162 | Pantos, Biderman, Borogove, Backus, May |
| 1437 | 10/31/2008 | Email from R. Toft to D. Biderman re: Update on Live Streaming | APPLE058912 | Pantos, Biderman, Borogove, Backus, May |
| 1438 | 11/13/2008 | Email from R. Pantos to R. Toft, et al. re: Live streaming status update for this week | APPLE58913 | Pantos, Biderman, Borogove, Backus, May |
| 1439 | 01/03/2008 | Email chain from R. Pantos to R. Toft re: Thoughts on live streaming | APPLE146137-APPLE146138 | Pantos, Biderman, Borogove, Backus, May |
| 1440 | 09/28/2007 | Email chain from R. Toft to R. Pantos re: Thoughts on live streaming | APPLE146139-APPLE146140 | Pantos, Biderman, Borogove, Backus, May |
| 1441 | 10/30/2007 | Email from R. Patos to B. May re: Discussion on Live with Core Media | APPLE030668 | Pantos, Biderman, Borogove, Backus, May |
| 1442 | 11/12/2007 | Email from D. Lipton to R. Pantos re: Writing MPEG-2 ts w/ H.264 & AAC | APPLE039555 | Pantos, Biderman, Borogove, Backus, May |
| 1443 | 10/31/2007 | Email from R. Pantos to B. May et al. re: mpeg2 ts manifold discussion | APPLE058342-APPLE058343 | Pantos, Biderman, Borogove, Backus, May |
| 1444 | 11/01/2007 | Email from B. May to R. Pantos re: mpeg2 ts manifold discussion | APPLE058344-APPLE058345 | Pantos, Biderman, Borogove, Backus, May |
| 1445 | 11/26/2007 | Email from B. May to R. Pantos re: Would like to discuss how to get http working | APPLE058346 | Pantos, Biderman, Borogove, Backus, May |
| 1446 | 12/03/2007 | Email from R. Pantos to D. Biderman, et al. re: Summary of Where We Left Off | APPLE075207 | Pantos, Biderman, Borogove, Backus, May |
| 1447 | 12/11/2007 | Email from Alan Tseng to D. Biderman re: Topics for Akamai meeting tomorrow? | APPLE080410 | Pantos, Biderman, Borogove, Backus, May |
| 1448 | NA | Source Code: StreamPlaylistParser.c | NA | Pantos, Biderman, Borogove, Backus, May |
| 1449 | NA | Source Code: StreamPlaylistParser.h | NA | Pantos, Biderman, Borogove, Backus, May |
| 1450 | NA | Source Code: FigBytePumpHTTPSegment.c | NA | Pantos, Biderman, Borogove, Backus, May |
| 1451 | NA | Source Code: FigPlayer_Stream.m | NA | Pantos, Biderman, Borogove, Backus, May |
| 1452 | 04/23/2013 | U.S. Patent No. 8,429,286 | NA | Pantos, Biderman, Borogove, Backus, May |
| 1453 | 07/16/2013 | U.S. Patent No. 8,489,702 | NA | Pantos, Biderman, Borogove, Backus, May |

| DTX EXHIBIT NUMBER | DATE | DOCUMENT | BATES | SPONSORING WITNESS |
|---|---|---|---|---|
| 1454 | 09/04/2012 | U.S. Patent No. 8,260,877 | NA | Pantos, Biderman, Borogove, Backus, May |
| 1455 | 02/02/1992 | ETSI/TC SMG Release Note - GSM Full Rate Speech Transcoding - Recommendation GSM 06.10 | NA | Orchard |
| 1456 | 02/12/2013 | Akamai webpage "Facts & Figures" | NA | Polish |
| 1457 | 06/22/2010 | Letter from L. Schull to M. Pavane re: Emblaze | APPLE042013 | Malackowski |
| 1458 | 06/24/2010 | Email from L. Schull to M. Pavane et al. re: Emblaze | APPLE042011-APPLE042030 | Malackowski |
| 1459 | 02/01/2010 | Letter from E. Weisz to L. Schull re: Apple's "HTTP Live Streaming" Applications and Emblaze's U.S. Patent 6,389,473 | APPLE041922-APPLE041930 | Malackowski |
| 1460 | 00/00/2013 | Accenture, Video-Over-Internet Consumer Survey 2013: Multi-tasking and Taking Control | NA | Malackowski |
| 1461 | 05/00/2008 | Apple TV Recent Buyer Study | APPLE283786-APPLE283789 | Malackowski |
| 1462 | 07/00/2007 | iPhone Early Buyer - Wave 1 Final Report | APPLE283985-APPLE284023 | Malackowski |

**Apple reserves the right to modify the sponsoring witness for any of the above exhibits. By identifying a sponsoring witness for any of the above exhibits, Apple does not concede that the exhibit is admissible, and reserves the right to challenge its admissibility.**

| DPTX EXHIBIT NUMBER | DATE | PHYSICAL EXHIBIT | BATES | SPONSORING WITNESS |
|---|---|---|---|---|
| 1 | NA | iPhone | NA | NA |
| 2 | NA | iPad | NA | NA |
| 3 | NA | iPod Touch | NA | NA |
| 4 | NA | Apple TV | NA | NA |

Apple reserves the right to modify the sponsoring witness for any of the above exhibits. By identifying a sponsoring witness for any of the above exhibits, Apple does not concede that the exhibit is admissible, and reserves the right to challenge its admissibility.